MAYER BROWN LLP
MATTHEW H. MARMOLEJO (SBN 242964)
 *mmarmolejo@mayerbrown.com*
C. MITCHELL HENDY (SBN 282036)
 *mhendy@mayerbrown.com*
350 South Grand Avenue, 25th Floor
Los Angeles, CA 90071-1503
Tel: (213) 229-9500
Fax: (213) 576-8185

MAYER BROWN LLP
KELLY B. KRAMER (*pro hac vice*)
 *kkramer@mayerbrown.com*
1999 K Street, NW
Washington, D.C. 20006
Tel: (202) 263-3007
Fax: (202) 263-5207

Attorneys for Relator
ISLAND INDUSTRIES, INC.

*Additional counsel listed on signature page*

# UNITED STATES DISTRICT COURT

# CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| UNITED STATES OF AMERICA *ex rel.* ISLAND INDUSTRIES, INC., <br><br> Plaintiff, <br><br> vs. <br><br> VANDEWATER INTERNATIONAL INC.; NEIL REUBENS; SIGMA CORPORATION; SMITH COOPER INTERNATIONAL; ALLIED RUBBER & GASKET COMPANY, and JOHN DOES Nos. 1-10., <br><br> Defendants. | Case No. 2:17-cv-04393-RGK-KS <br><br> **JOINT TRIAL EXHIBIT LIST** <br><br> Trial Date: February 9, 2021 <br> Courtroom: 850 <br> Judge: Hon. R. Gary Klausner |

The Plaintiff and Defendants hereby submit their Joint Trial Exhibit List. The parties reserve the right to object to any exhibit on other grounds at or before trial, depending on the manner in which the opposing party purports to use the exhibit.  The Joint Trial Exhibit List does not include all documents the parties may use for cross-examination or impeachment.

Dated: January 4, 2021                    MAYER BROWN LLP

                                          */s/Matthew H. Marmolejo*
                                          Matthew H. Marmolejo

                                          *Attorneys for Relator*
                                          Island Industries, Inc.

Dated: January 4, 2021                    WHITE & CASE LLP

                                          */s/ Lucius B. Lau*
                                          Lucius B. Lau

                                          *Attorneys for Defendant*
                                          Sigma Corporation

Dated: January 4, 2021                    FAEGRE DRINKER BIDDLE LLP

                                          */s/ Joseph Rillotta*
                                          Joseph Rillotta

                                          *Attorneys for Defendants*
                                          Vandewater International Inc. and Neil Ruebens

Dated: January 4, 2021                    DAVIS POLK & WARDWELL LLP

                                          */s/ Paul S. Mishkin*
                                          Paul S. Mishkin

                                          *Attorneys for Defendant*
                                          Smith-Cooper International, Inc.

1

1

**ATTESTATION**

2

Pursuant to Local Rule 5-4.3.4(a)(2)(i), I hereby attest that the content of this

3

document is acceptable to counsel for all defendants including, Lucius B. Lau,

4

Joseph Rillotta, and Paul S. Mishkin, and that each has authorized the filing.

5

6

/s/ *Matthew H. Marmolejo*
Matthew H. Marmolejo

7

8

Attorneys for Plaintiff-Relators
ISLAND INDUSTRIES, INC.

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

2

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| colspan all: **Island Industries, Inc.'s Exhibit List** | | | | | | | |

| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
|---|---|---|---|---|---|---|---|
| 1 | No Bates | No Bates | 12/00/1986 | USITC Publication 1918 | FRE 402/403 (Relevance) | This exhibit pertains solely to Brazil and Taiwan, not China, and is irrelevant. Fed. R. Evid. 402. | Irrelevant, unfairly prejudicial and confusing, and inadmissible hearsay under FRE 402, 403, and 802. |
| 2 | No Bates | No Bates | 12/17/1986 | Taiwan ADD Order,  51 Fed. Reg. 45152 | FRE 402/403 (Relevance) | This exhibit is irrelevant under Fed. R. Evid. 402 and prejudicial under Fed. R. Evid. 403, as shown in Sigma's MIL #5 (Dkt. 216). | Irrelevant and unfairly prejudicial and confusing under FRE 402 and 403.  (See Sigma's MIL No. 5 [Dkt. 216].) |
| 3 | No Bates | No Bates | 7/00/1991 | USITC Publication 2401 | No Objection | No Objection | No Objection |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Island Industries, Inc.'s Exhibit List** | | | | | | | |
| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
| 4 | No Bates | No Bates | 10/10/1991 | Letter from Lloyd Perkins, Vice President of Sprink, Inc. to Department of Commerce | FRE 402/403 (Relevance);  FRE 802 (Hearsay) | This exhibit is irrelevant under Fed. R. Evid. 402 and prejudicial under Fed. R. Evid. 403, as shown in Sigma's MIL #5 (Dkt. 216). It is also inadmissible hearsay. Fed. R. Evid. 802. | Irrelevant, unfairly prejudicial and confusing, and inadmissible hearsay under FRE 402, 403, and 802.  (See Sigma's MIL No. 5 [Dkt. 216].) |
| 5 | No Bates | No Bates | 3/27/1992 | Sprink-Let Final Scope Ruling | FRE 402/403 (Relevance) | This exhibit is irrelevant under Fed. R. Evid. 402 and prejudicial under Fed. R. Evid. 403, as shown in Sigma's MIL #5 (Dkt. 216). | Irrelevant and unfairly prejudicial and confusing under FRE 402 and 403.  (See Sigma's MIL No. 5 [Dkt. 216].) |

U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Island Industries, Inc.'s Exhibit List** | | | | | | | |
| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
| 6 | No Bates | No Bates | 5/7/1992 | Notice of Scope Rulings Completed Between January 1, 1992 and March 31, 1992, 57 Fed. Reg. 19602 | FRE 402/403 (Relevance) | This exhibit is irrelevant under Fed. R. Evid. 402 and prejudicial under Fed. R. Evid. 403, as shown in Sigma's MIL #5 (Dkt. 216). | Irrelevant and unfairly prejudicial and confusing under FRE 402 and 403.  (See Sigma's MIL No. 5 [Dkt. 216].) |
| 7 | No Bates | No Bates | 6/00/1992 | USITC Publication 2528 | No Objection | No Objection | No Objection |
| 8 | No Bates | No Bates | 7/6/1992 | China ADD Order, 57 Fed. Reg. 29702 | No Objection | No Objection | No Objection |
| 9 | SCI_Civil_000022716 | SCI_Civil_000022721 | 7/16/2002 | Smith Cooper and Jinan Meide Exclusive Distribution Agreement of Welded Outlet Fittings | FRE 105 (Relevance as to Vandewater) | This exhibit pertains solely to SCI and is irrelevant as to Sigma. Fed. R. Evid. 402. This exhibit is hearsay as to Sigma. Fed. R. Evid. 802. | Irrelevant and unfairly prejudicial and confusing under FRE 402 and 403. |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | **Island Industries, Inc.'s Exhibit List** | | | |
| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
| 10 | No Bates | No Bates | 7/8/2005 | Sunset Reviews of the Antidumping Duty Orders on Certain Carbon Steel Butt-Weld Pipe Fittings, 70 Fed. Reg. 39486 | No Objection | No Objection | No Objection |
| 11 | No Bates | No Bates | 10/00/2005 | USITC Publication 3809 | No Objection | No Objection | No Objection |
| 12 | No Bates | No Bates | 2/00/2010 | CBP Publication, "What Every Member of the Trade Community Should Know About: Classification and Marking of Pipe Fittings under Heading 7307" | FRE 402/403 (Relevance) | No Objection | No Objection |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | **Island Industries, Inc.'s Exhibit List** | | | |
| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
| 13 | SIGMA-00003034 | SIGMA-00003034 | 1/18/2011 | CBP Entry Forms and Supporting Documents | FRE 105 (Relevance as to Vandewater) | No Objection | Irrelevant, unfairly prejudicial and confusing, and hearsay; inadmissible as to SCI under FRE 402, 403, 802, and 105. |
| 14 | No Bates | No Bates | 1/31/2011 | Issues and Decision Memorandum for Sunset Reviews of the Antidumping Duty Orders on Certain Carbon Steel Butt-Weld Pipe Fittings | No Objection | No Objection | No Objection |

U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10

| | | | | | Island Industries, Inc.'s Exhibit List | | | |
|---|---|---|---|---|---|---|---|---|
| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
| 15 | No Bates | No Bates | 2/9/2011 | Final Results of Sunset Reviews of the Antidumping Duty Orders on Certain Carbon Steel Butt-Weld Pipe Fittings, 76 Fed. Reg. 7151 | No Objection | No Objection | No Objection |
| 16 | No Bates | No Bates | 4/00/2011 | USITC Publication 4222 | No Objection | No Objection | No Objection |
| 17 | No Bates | No Bates | 4/15/2011 | Continuation of Antidumping Duty Order on Certain Carbon Steel Butt-Weld Pipe Fittings, 76 Fed. Reg. 21331 | No Objection | No Objection | No Objection |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | **Island Industries, Inc.'s Exhibit List** | | | |
| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
| 18 | Vandewater _0040368 | Vandewate r_0040371 | 6/28/2011 | CBP Entry Forms and Supporting Documents | No Objection | This exhibit is inadmissible hearsay as to Sigma.  Fed. R. Evid. 802.  This exhibit pertains solely to Vandewater and is irrelevant as to Sigma. Fed. R. Evid. 402.  It is prejudicial to Sigma under Fed. R. Evid. 403, as the jury may draw unwarranted conclusions from comparing Sigma's entry forms to a different company's entry forms. | Irrelevant, unfairly prejudicial and confusing, and hearsay; inadmissible as to SCI under FRE 402, 403, 802, and 105. |

U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10

| | | | | | | | |
|---|---|---|---|---|---|---|---|
|  | **Island Industries, Inc.'s Exhibit List** | | | | | | |
| **Ex. No.** | **Bates Beg. No.** | **Bates End No.** | **Date** | **Description** | **Vandewater's Objections** | **Sigma's Objections** | **SCI's Objections** |
| 19 | Vandwater_0040110 | Vandewater_0040144 | 10/11/2011 | CBP Entry Forms and Supporting Documents | FRE 402/403 (Relevance); FRE 404 (Other acts);  Object to failure to properly disclose exhibit (Bates number) | This exhibit is inadmissible hearsay as to Sigma.  Fed. R. Evid. 802.  This exhibit pertains solely to Vandewater and is irrelevant as to Sigma. Fed. R. Evid. 402.  It is prejudicial to Sigma under Fed. R. Evid. 403, as the jury may draw unwarranted conclusions from comparing Sigma's entry forms to a different company's entry forms. | Irrelevant, unfairly prejudicial and confusing, and hearsay; inadmissible as to SCI under FRE 402, 403, 802, and 105. |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

<table>
<tr><td colspan="9" align="center"><strong>Island Industries, Inc.'s Exhibit List</strong></td></tr>
<tr>
<td>Ex. No.</td>
<td>Bates Beg. No.</td>
<td>Bates End No.</td>
<td>Date</td>
<td>Description</td>
<td>Vandewater's Objections</td>
<td>Sigma's Objections</td>
<td>SCI's Objections</td>
</tr>
<tr>
<td>20</td>
<td>SIGMA-00002587</td>
<td>SIGMA-00002599</td>
<td>6/19/2012</td>
<td>CBP Entry Forms and Supporting Documents</td>
<td>FRE 105 (Relevance as to Vandewater)</td>
<td>No Objection</td>
<td>Irrelevant, unfairly prejudicial and confusing, and hearsay; inadmissible as to SCI under FRE 402, 403, 802, and 105.</td>
</tr>
</table>

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

**Island Industries, Inc.'s Exhibit List**

| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
|---|---|---|---|---|---|---|---|
| 21 | Vandewater_0039572 | Vandewater_0039577 | 8/1/2012 | CBP Entry Forms and Supporting Documents | No Objection | This exhibit is inadmissible hearsay as to Sigma.  Fed. R. Evid. 802.  This exhibit pertains solely to Vandewater and is irrelevant as to Sigma.  Fed. R. Evid. 402.  It is prejudicial to Sigma under Fed. R. Evid. 403, as the jury may draw unwarranted conclusions from comparing Sigma's entry forms to a different company's entry forms. | Irrelevant, unfairly prejudicial and confusing, and hearsay; inadmissible as to SCI under FRE 402, 403, 802, and 105. |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

<table>
<tr><td colspan="9" align="center"><strong>Island Industries, Inc.'s Exhibit List</strong></td></tr>
<tr>
<th>Ex. No.</th>
<th>Bates Beg. No.</th>
<th>Bates End No.</th>
<th>Date</th>
<th>Description</th>
<th>Vandewater's Objections</th>
<th>Sigma's Objections</th>
<th>SCI's Objections</th>
</tr>
<tr>
<td>22</td>
<td>Vandewater _0039410</td>
<td>Vandewate r_0039415</td>
<td>9/4/2012</td>
<td>CBP Entry Forms and Supporting Documents</td>
<td>No Objection</td>
<td>This exhibit is inadmissible hearsay as to Sigma.  Fed. R. Evid. 802.  This exhibit pertains solely to Vandewater and is irrelevant as to Sigma. Fed. R. Evid. 402.  It is prejudicial to Sigma under Fed. R. Evid. 403, as the jury may draw unwarranted conclusions from comparing Sigma's entry forms to a different company's entry forms.</td>
<td>Irrelevant, unfairly prejudicial and confusing, and hearsay; inadmissible as to SCI under FRE 402, 403, 802, and 105.</td>
</tr>
</table>

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Island Industries, Inc.'s Exhibit List** | | | | | | | |
| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
| 23 | SIGMA_00 002639 | SIGMA-00002644 | 10/3/2012 | CBP Entry Forms and Supporting Documents | FRE 105 (Relevance as to Vandewater) | No Objection | Irrelevant, unfairly prejudicial and confusing, and hearsay; inadmissible as to SCI under FRE 402, 403, 802, and 105. |
| 24 | ISLAND_0 014108 | ISLAND_0 014108 | 1/23/2013 | Fax from Neil Ruebens to Island | Object to document as illegible and unintelligible as produced | This exhibit pertains solely to Vandewater and is irrelevant as to Sigma. Fed. R. Evid. 402.  It is also inadmissible hearsay as to Sigma. Fed. R. Evid. 802. | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | **Island Industries, Inc.'s Exhibit List** | | | | |
| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
| 25 | Vandewater_0001475 | Vandewater_0001480 | 2/19/2013 | CBP Entry Forms and Supporting Documents | No Objection | This exhibit is inadmissible hearsay as to Sigma.  Fed. R. Evid. 802.  This exhibit pertains solely to Vandewater and is irrelevant as to Sigma. Fed. R. Evid. 402.  It is prejudicial to Sigma under Fed. R. Evid. 403, as the jury may draw unwarranted conclusions from comparing Sigma's entry forms to a different company's entry forms. | Irrelevant, unfairly prejudicial and confusing, and hearsay; inadmissible as to SCI under FRE 402, 403, 802, and 105. |

U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Island Industries, Inc.'s Exhibit List** | | | | | | | |
| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
| 26 | ISLAND_0 005030 | ISLAND_0 005030 | 3/4/2013 | Letter from Glenn Sanders to Neil Ruebens | No Objection | This exhibit pertains solely to Vandewater and is irrelevant as to Sigma. Fed. R. Evid. 402.  It is also inadmissible hearsay as to Sigma. Fed. R. Evid. 802. | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. |
| 27 | SCI_Civil_ 000019456 | SCI_Civil_ 000019457 | 4/5/2013 | Email from Rob Tripp to Ray Akkar | FRE 105 (Relevance as to Vandewater) | This exhibit pertains solely to SCI and is irrelevant as to Sigma. Fed. R. Evid. 402.  It is also inadmissible hearsay as to Sigma. Fed. R. Evid. 802. | No Objection |

U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied
Rubber Gasket Company, John Does Nos. 1-10

| | | | | | Island Industries, Inc.'s Exhibit List | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
| 28 | Vandewater _0037723 | Vandewate r_0037729 | 4/8/2013 | CBP Entry Forms and Supporting Documents | FRE 402/403 (Relevance); FRE 404 (Other acts) | This exhibit is inadmissible hearsay as to Sigma.  Fed. R. Evid. 802.  This exhibit pertains solely to Vandewater and is irrelevant as to Sigma. Fed. R. Evid. 402.  It is prejudicial to Sigma under Fed. R. Evid. 403, as the jury may draw unwarranted conclusions from comparing Sigma's entry forms to a different company's entry forms. | Irrelevant, unfairly prejudicial and confusing, and hearsay; inadmissible as to SCI under FRE 402, 403, 802, and 105. |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| Island Industries, Inc.'s Exhibit List | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
| 29 | SCI_Civil_ 000020486 | SCI_Civil_ 000020488 | 5/6/2013 | Email from Maria Ibanez to Ray Akkar | FRE 105 (Relevance as to Vandewater) | This exhibit pertains solely to SCI and is irrelevant as to Sigma. Fed. R. Evid. 402. It is also inadmissible hearsay as to Sigma. Fed. R. Evid. 802. | Irrelevant and unfairly prejudicial and confusing under FRE 402 and 403. |

U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | **Island Industries, Inc.'s Exhibit List** | | | |
| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
| 30 | Vandewater _0001548 | Vandewate r_0001557 | 6/10/2013 | CBP Entry Forms and Supporting Documents | FRE 402/403 (Relevance); FRE 404 (Other acts) | This exhibit is inadmissible hearsay as to Sigma.  Fed. R. Evid. 802.  This exhibit pertains solely to Vandewater and is irrelevant as to Sigma.  Fed. R. Evid. 402.  It is prejudicial to Sigma under Fed. R. Evid. 403, as the jury may draw unwarranted conclusions from comparing Sigma's entry forms to a different company's entry forms. | Irrelevant, unfairly prejudicial and confusing, and hearsay; inadmissible as to SCI under FRE 402, 403, 802, and 105. |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Island Industries, Inc.'s Exhibit List** | | | | | | | |
| **Ex. No.** | **Bates Beg. No.** | **Bates End No.** | **Date** | **Description** | **Vandewater's Objections** | **Sigma's Objections** | **SCI's Objections** |
| 31 | SCI_Civil_ 000001374 | SCI_Civil_ 000001390 | 9/9/2013 | US CBP Entry Summary | FRE 105 (Relevance as to Vandewater) | This exhibit is inadmissible hearsay as to Sigma.  Fed. R. Evid. 802.  This exhibit pertains solely to SCI and is irrelevant as to Sigma. Fed. R. Evid. 402.  It is prejudicial to Sigma under Fed. R. Evid. 403, as the jury may draw unwarranted conclusions from comparing Sigma's entry forms to a different company's entry forms. | No Objection |

U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Island Industries, Inc.'s Exhibit List** | | | | | | | |
| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
| 32 | SCI_Civil_000019439 | SCI_Civil_000019443 | 9/17/2013 | Email from Maria Ibanez to Ray Akkar | FRE 105 (Relevance as to Vandewater) | This exhibit pertains solely to SCI and is irrelevant as to Sigma. Fed. R. Evid. 402.  It is also inadmissible hearsay as to Sigma. Fed. R. Evid. 802. | Irrelevant and unfairly prejudicial and confusing under FRE 402 and 403. |
| 33 | SCI_Civil_000019405 | SCI_Civil_000019408 | 10/15/2013 | Email from Ray Akkar to Maria Ibanez | FRE 105 (Relevance as to Vandewater) | This exhibit pertains solely to SCI and is irrelevant as to Sigma. Fed. R. Evid. 402.  It is also inadmissible hearsay as to Sigma. Fed. R. Evid. 802. | Irrelevant and unfairly prejudicial and confusing under FRE 402 and 403. |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Island Industries, Inc.'s Exhibit List** | | | | | | | |
| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
| 34 | SIGMA_00 003641 | SIGMA_00 003707 | 11/1/2013 | SIGMA Import Compliance Manual and Import/Export Procedures | FRE 105 (Relevance as to Vandewater) | No Objection | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. |
| 35 | SIGMA_00 002318 | SIGMA_00 002325 | 2/3/2014 | CBP Entry Forms and Supporting Documents | FRE 105 (Relevance as to Vandewater) | No Objection | Irrelevant, unfairly prejudicial and confusing, and hearsay; inadmissible as to SCI under FRE 402, 403, 802, and 105. |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| | | | | | Island Industries, Inc.'s Exhibit List | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
| 36 | Vandewater _0001717 | Vandewate r_0001722 | 3/4/2014 | CBP Entry Forms and Supporting Documents | No Objection | This exhibit is inadmissible hearsay as to Sigma.  Fed. R. Evid. 802.  This exhibit pertains solely to Vandewater and is irrelevant as to Sigma. Fed. R. Evid. 402.  It is prejudicial to Sigma under Fed. R. Evid. 403, as the jury may draw unwarranted conclusions from comparing Sigma's entry forms to a different company's entry forms. | Irrelevant, unfairly prejudicial and confusing, and hearsay; inadmissible as to SCI under FRE 402, 403, 802, and 105. |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

<table>
<tr><td colspan="8" align="center"><b>Island Industries, Inc.'s Exhibit List</b></td></tr>
<tr>
<td><b>Ex. No.</b></td>
<td><b>Bates Beg. No.</b></td>
<td><b>Bates End No.</b></td>
<td><b>Date</b></td>
<td><b>Description</b></td>
<td><b>Vandewater's Objections</b></td>
<td><b>Sigma's Objections</b></td>
<td><b>SCI's Objections</b></td>
</tr>
<tr>
<td>37</td>
<td>Vandewater _0001738</td>
<td>Vandewate r_0001744</td>
<td>4/15/2014</td>
<td>CBP Entry Forms and Supporting Documents</td>
<td>FRE 402/403 (Relevance); FRE 404 (Other acts)</td>
<td>This exhibit is inadmissible hearsay as to Sigma.  Fed. R. Evid. 802.  This exhibit pertains solely to Vandewater and is irrelevant as to Sigma. Fed. R. Evid. 402.  It is prejudicial to Sigma under Fed. R. Evid. 403, as the jury may draw unwarranted conclusions from comparing Sigma's entry forms to a different company's entry forms.</td>
<td>Irrelevant, unfairly prejudicial and confusing, and hearsay; inadmissible as to SCI under FRE 402, 403, 802, and 105.</td>
</tr>
</table>

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
|  | | | | **Island Industries, Inc.'s Exhibit List** | | | |
| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
| 38 | OIA-ACE-II00000272 | OIA-ACE-II00000278 | 4/23/2014 | CBP Entry Forms and Supporting Documents | FRE 402/403 (Relevance); FRE 404 (Other acts) | This exhibit is inadmissible hearsay as to Sigma.  Fed. R. Evid. 802.  This exhibit pertains solely to Vandewater and is irrelevant as to Sigma. Fed. R. Evid. 402.  It is prejudicial to Sigma under Fed. R. Evid. 403, as the jury may draw unwarranted conclusions from comparing Sigma's entry forms to a different company's entry forms. | Irrelevant, unfairly prejudicial and confusing, and hearsay; inadmissible as to SCI under FRE 402, 403, 802, and 105. |

U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Island Industries, Inc.'s Exhibit List** | | | | | | | |
| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
| 39 | Vandewater_0000640 | Vandewater_0000645 | 2/18/2015 | CBP Entry Forms and Supporting Documents | No Objection | This exhibit is inadmissible hearsay as to Sigma.  Fed. R. Evid. 802.  This exhibit pertains solely to Vandewater and is irrelevant as to Sigma.  Fed. R. Evid. 402.  It is prejudicial to Sigma under Fed. R. Evid. 403, as the jury may draw unwarranted conclusions from comparing Sigma's entry forms to a different company's forms. | Irrelevant, unfairly prejudicial and confusing, and hearsay; inadmissible as to SCI under FRE 402, 403, 802, and 105. |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| | | | | | Island Industries, Inc.'s Exhibit List | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
| 40 | Vandewater _0002536 | Vandewate r_0002552 | 7/2/2015 | Email from American Cargo Express to Vandewater | FRE 402/403 (Relevance); FRE 404 (Other acts) | This exhibit pertains solely to Vandewater and is irrelevant as to Sigma. Fed. R. Evid. 402.  It is also inadmissible hearsay as to Sigma. Fed. R. Evid. 802. | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. |
| 41 | Vandewater _0003089 | Vandewate r_0003089 | 7/14/2015 | Email from Jimmy Li to Jordan Ruebens | FRE 402/403 (Relevance) | This exhibit pertains solely to Vandewater and is irrelevant as to Sigma. Fed. R. Evid. 402.  It is also inadmissible hearsay as to Sigma. Fed. R. Evid. 802. | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | **Island Industries, Inc.'s Exhibit List** | | | |
| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
| 42 | SCI_Civil_ 000022563 | SCI_Civil_ 000022568 | 7/27/2015 | Tradewin Proposal to SCI | FRE 105 (Relevance as to Vandewater) | This exhibit pertains solely to SCI and is irrelevant as to Sigma. Fed. R. Evid. 402.  It is also inadmissible hearsay as to Sigma. Fed. R. Evid. 802. | Irrelevant, unfairly prejudicial and confusing, and inadmissible hearsay under FRE 402, 403, and 802.  (See Vandewater & SCI's Joint MIL [Dkt. 221].) |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | **Island Industries, Inc.'s Exhibit List** | | | |
| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
| 43 | Vandewater _0000469 | Vandewate r_0000474 | 9/30/2015 | CBP Entry Forms and Supporting Documents | FRE 402/403 (Relevance); FRE 404 (Other acts) | This exhibit is inadmissible hearsay as to Sigma.  Fed. R. Evid. 802.  This exhibit pertains solely to Vandewater and is irrelevant as to Sigma. Fed. R. Evid. 402.  It is prejudicial to Sigma under Fed. R. Evid. 403, as the jury may draw unwarranted conclusions from comparing Sigma's entry forms to a different company's entry forms. | Irrelevant, unfairly prejudicial and confusing, and hearsay; inadmissible as to SCI under FRE 402, 403, 802, and 105. |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| | | | | | Island Industries, Inc.'s Exhibit List | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
| 44 | SCI_Civil_ 000022659 | SCI_Civil_ 000022666 | 10/1/2015 | Tradewin Proposal to SCI | FRE 105 (Relevance as to Vandewater) | This exhibit pertains solely to SCI and is irrelevant as to Sigma. Fed. R. Evid. 402.  It is also inadmissible hearsay as to Sigma. Fed. R. Evid. 802. | Irrelevant, unfairly prejudicial and confusing, and inadmissible hearsay under FRE 402, 403, and 802.  (See Vandewater & SCI's Joint MIL [Dkt. 221].) |
| 45 | SCI_Civil_ 000022669 / 000022659 | SCI_Civil_ 000022672 / 000022666 | 10/2/2015 | Email and meeting notice from Jeff Buxton to Jason Hild | FRE 105 (Relevance as to Vandewater) | This exhibit pertains solely to SCI and is irrelevant as to Sigma. Fed. R. Evid. 402.  It is also inadmissible hearsay as to Sigma. Fed. R. Evid. 802. | Irrelevant, unfairly prejudicial and confusing, and inadmissible hearsay under FRE 402, 403, and 802.  (See Vandewater & SCI's Joint MIL [Dkt. 221].) |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

<table>
<tr><td colspan="9" align="center"><strong>Island Industries, Inc.'s Exhibit List</strong></td></tr>
<tr>
<th>Ex. No.</th>
<th>Bates Beg. No.</th>
<th>Bates End No.</th>
<th>Date</th>
<th>Description</th>
<th>Vandewater's Objections</th>
<th>Sigma's Objections</th>
<th>SCI's Objections</th>
</tr>
<tr>
<td>46</td>
<td>SCI_Civil_ 000022714</td>
<td>SCI_Civil_ 000022715</td>
<td>11/18/2015</td>
<td>Email from Rob Tripp to George Bullock</td>
<td>FRE 105 (Relevance as to Vandewater)</td>
<td>This exhibit pertains solely to SCI and is irrelevant as to Sigma. Fed. R. Evid. 402. It is also inadmissible hearsay as to Sigma. Fed. R. Evid. 802.</td>
<td>Irrelevant and unfairly prejudicial and confusing under FRE 402 and 403.</td>
</tr>
<tr>
<td>47</td>
<td>SCI_Civil_ 000019453</td>
<td>SCI_Civil_ 000019454</td>
<td>1/6/2016</td>
<td>Email from Rob Tripp to Maria Ibanez</td>
<td>FRE 105 (Relevance as to Vandewater)</td>
<td>This exhibit pertains solely to SCI and is irrelevant as to Sigma. Fed. R. Evid. 402. It is also inadmissible hearsay as to Sigma. Fed. R. Evid. 802.</td>
<td>No Objection</td>
</tr>
</table>

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| Island Industries, Inc.'s Exhibit List | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
| 48 | SCI_Civil_000019446 | SCI_Civil_000019447 | 2/23/2016 | Email from Robb Tripp to Ray Akkar | FRE 105 (Relevance as to Vandewater) | This exhibit pertains solely to SCI and is irrelevant as to Sigma. Fed. R. Evid. 402. It is also inadmissible hearsay as to Sigma. Fed. R. Evid. 802. | No Objection |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **Island Industries, Inc.'s Exhibit List** | | | | |
| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
| 49 | Vandewater _0000272 | Vandewate r_0000277 | 4/14/2016 | CBP Entry Forms and Supporting Documents | FRE 402/403 (Relevance); FRE 404 (Other acts) | This exhibit is inadmissible hearsay as to Sigma.  Fed. R. Evid. 802.  This exhibit pertains solely to Vandewater and is irrelevant as to Sigma.  Fed. R. Evid. 402.  It is prejudicial to Sigma under Fed. R. Evid. 403, as the jury may draw unwarranted conclusions from comparing Sigma's entry forms to a different company's entry forms. | Irrelevant, unfairly prejudicial and confusing, and hearsay; inadmissible as to SCI under FRE 402, 403, 802, and 105. |
| 50 | ISLAND_0 016230 | ISLAND_0 016231 | 5/23/2016 | Email from Mark Woehrel to Glenn Sanders | No Objection | No Objection | No Objection |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

<table>
<tr><td colspan="8" align="center"><b>Island Industries, Inc.'s Exhibit List</b></td></tr>
<tr>
<td><b>Ex. No.</b></td>
<td><b>Bates Beg. No.</b></td>
<td><b>Bates End No.</b></td>
<td><b>Date</b></td>
<td><b>Description</b></td>
<td><b>Vandewater's Objections</b></td>
<td><b>Sigma's Objections</b></td>
<td><b>SCI's Objections</b></td>
</tr>
<tr>
<td>51</td>
<td>ISLAND_0 016501</td>
<td>ISLAND_0 016502</td>
<td>5/23/2016</td>
<td>Email from Mark Woehrel to Glenn Sanders</td>
<td>FRE 402/403 (Relevance)</td>
<td>This exhibit is inadmissible hearsay. Fed. R. Evid. 802. This exhibit is almost entirely lengthy quotes from other Island exhibits (such as Ex. 15) and will waste the jury's time and cause undue delay. Fed. R. Evid. 403. It also exclusively concerns the Taiwan Order, and is irrelevant and prejudicial under Fed. R. Evid. 402 and 403, as shown in Sigma's MIL # 5 (Dkt. 216).</td>
<td>Irrelevant and unfairly prejudicial and confusing under FRE 402 and 403.  (See Sigma's MIL No. 5 [Dkt. 216].)</td>
</tr>
</table>

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | Island Industries, Inc.'s Exhibit List | | | |
| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
| 52 | ISLAND_0 005606 | ISLAND_0 005607 | 5/24/2016 | Email from Mark Woehrel to Matthew Renkey | FRE 402/403 (Relevance) | This exhibit is inadmissible hearsay. Fed. R. Evid. 802. | Irrelevant and unfairly prejudicial and confusing under FRE 402 and 403.  (See Sigma's MIL No. 5 [Dkt. 216].) |
| 53 | ISLAND_0 017636 | ISLAND_0 017636 | 5/24/2016 | Email from Matthew Renkey to Mark Woehrel | FRE 402/403 (Relevance) | Object to the extent that hearsay statements in this exhibit are offered to prove the truth of the matter asserted. Fed. R. Evid. 802. | Irrelevant and unfairly prejudicial and confusing under FRE 402 and 403.  (See Sigma's MIL No. 5 [Dkt. 216].) |

U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied
Rubber Gasket Company, John Does Nos. 1-10

| Island Industries, Inc.'s Exhibit List | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
| 54 | ISLAND_0 004633 | ISLAND_0 004639 | 6/2/2016 | Email from Glenn Sanders to Mark Woehrel and attachments | FRE 403 (Relevance) | This exhibit solely pertains to Vandewater and is irrelevant as to Sigma. Fed. R. Evid. 402.  It is also inadmissible hearsay as to Sigma. Fed. R. Evid. 802. | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| | | | | | Island Industries, Inc.'s Exhibit List | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
| 55 | Vandewater _0000305 | Vandewate r_0000313 | 6/3/2016 | CBP Entry Forms and Supporting Documents | No Objection | This exhibit is inadmissible hearsay as to Sigma.  Fed. R. Evid. 802.  This exhibit pertains solely to Vandewater and is irrelevant as to Sigma. Fed. R. Evid. 402.  It is prejudicial to Sigma under Fed. R. Evid. 403, as the jury may draw unwarranted conclusions from comparing Sigma's entry forms to a different company's entry forms. | Irrelevant, unfairly prejudicial and confusing, and hearsay; inadmissible as to SCI under FRE 402, 403, 802, and 105. |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Island Industries, Inc.'s Exhibit List | | | | | | | |
| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
| 56 | No Bates | No Bates | 6/28/2016 | Issues and Decision Memorandum for the Sunset Reviews of the Antidumping Duty Orders on Carbon Steel Butt-Weld Pipe Fittings | No Objection | No Objection | No Objection |
| 57 | ISLAND_0 008502 | ISLAND_0 008503 | 7/21/2016 | Email from Mark Woehrel to BBP | FRE 402/403 (Relevance) | This exhibit does not pertain to Sigma and is irrelevant as to Sigma. Fed. R. Evid. 402.  It is also inadmissible hearsay as to Sigma.  Fed. R. Evid. 802. | Irrelevant and unfairly prejudicial and confusing under FRE 402 and 403. |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | **Island Industries, Inc.'s Exhibit List** | | | |
| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
| 58 | Vandewater _0005987 | Vandewate r_0005987 | 7/27/2016 | Email from Neil Ruebens to BBP | FRE 402/403 (Relevance) | This exhibit pertains solely to Vandewater and is irrelevant as to Sigma. Fed. R. Evid. 402.  It is also inadmissible hearsay as to Sigma. Fed. R. Evid. 802. | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. |
| 59 | No Bates | No Bates | 8/00/2016 | USITC Publication 4628 | No Objection | No Objection | No Objection |
| 60 | ISLAND_0 000396 | ISLAND_0 000396 | 8/1/2016 | Email from David Barnett to Mark Woehrel | FRE 402/403 (Relevance) | This exhibit pertains solely to Vandewater and is irrelevant as to Sigma. Fed. R. Evid. 402.  It is also inadmissible hearsay as to Sigma. Fed. R. Evid. 802. | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| | | | | Island Industries, Inc.'s Exhibit List | | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
| 61 | SIGMA_00 001906 | SIGMA_00 001912 | 8/2/2016 | CBP Entry Forms and Supporting Documents | FRE 105 (Relevance as to Vandewater) | No Objection | Irrelevant, unfairly prejudicial and confusing, and hearsay; inadmissible as to SCI under FRE 402, 403, 802, and 105. |
| 62 | Vandewater _0002755 | Vandewate r_0002757 | 8/2/2016 | Email from Shelby Ruebens to Jordan Ruebens | FRE 402/403 (Relevance) | This exhibit pertains solely to Vandewater and is irrelevant as to Sigma. Fed. R. Evid. 402. It is also inadmissible hearsay as to Sigma. Fed. R. Evid. 802. | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| Island Industries, Inc.'s Exhibit List | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
| 63 | Vandewater _0006054 | Vandewate r_0006054 | 8/3/2016 | Email from Neil Ruebens to Mark Woehrel | FRE 402/403 (Relevance) | This exhibit pertains solely to Vandewater and is irrelevant as to Sigma. Fed. R. Evid. 402.  It is also inadmissible hearsay as to Sigma. Fed. R. Evid. 802. | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. |
| 64 | SCI_Civil_ 000000001 | SCI_Civil_ 000000007 | 8/9/2016 | Tradewin Proposal for SCI | FRE 105 (Relevance as to Vandewater) | This exhibit pertains solely to SCI and is irrelevant as to Sigma. Fed. R. Evid. 402.  It is also inadmissible hearsay as to Sigma. Fed. R. Evid. 802. | Irrelevant, unfairly prejudicial and confusing, and inadmissible hearsay under FRE 402, 403, and 802.  (See Vandewater & SCI's Joint MIL [Dkt. 221].) |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| | | | | | Island Industries, Inc.'s Exhibit List | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
| 65 | SCI_Civil_ 000016071 | SCI_Civil_ 000016081 | 8/9/2016 | Email from Nick Cousino to Maria Ibanez attaching Tradewin Proposal | FRE 105 (Relevance as to Vandewater) | This exhibit pertains solely to SCI and is irrelevant as to Sigma. Fed. R. Evid. 402.  It is also inadmissible hearsay as to Sigma. Fed. R. Evid. 802. | Irrelevant, unfairly prejudicial and confusing, and inadmissible hearsay under FRE 402, 403, and 802.  (See Vandewater & SCI's Joint MIL [Dkt. 221].) |
| 66 | ISLAND_0 017437 | ISLAND_0 017437 | 8/23/2016 | Notes of Glenn Sanders | FRE 106 (Incomplete record); FRE 901 (Authenticity); FRE 802 (Hearsay) | No Objection | Incomplete record under FRE 106; inadmissible hearsay under FRE 802. |
| 67 | SCI_Civil_ 000017329 | SCI_Civil_ 000017358 | 12/2/2016 | Tradewin Classifications -- Smith Cooper - 12/2/16 | FRE 105 (Relevance as to Vandewater) | This exhibit pertains solely to SCI and is irrelevant as to Sigma. Fed. R. Evid. 402.  It is also inadmissible hearsay as to Sigma. Fed. R. Evid. 802. | No Objection |

U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied
Rubber Gasket Company, John Does Nos. 1-10

| Island Industries, Inc.'s Exhibit List |
|---|

| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
|---|---|---|---|---|---|---|---|
| 68 | SCI_Civil_ 000017359 | SCI_Civil_ 000017360 | 12/2/2016 | Tradewin HTS Classification Report | FRE 105 (Relevance as to Vandewater) | This exhibit pertains solely to SCI and is irrelevant as to Sigma. Fed. R. Evid. 402.  It is also inadmissible hearsay as to Sigma. Fed. R. Evid. 802. | No Objection |
| 69 | SCI_Civil_ 000017328 | SCI_Civil_ 000017328 | 12/8/2016 | Email and meeting notice from Rob Tripp to Maria Ibanez and Lisa VanLanduyt without attachments | FRE 105 (Relevance as to Vandewater) | This exhibit pertains solely to SCI and is irrelevant as to Sigma. Fed. R. Evid. 402.  It is also inadmissible hearsay as to Sigma. Fed. R. Evid. 802. | No Objection |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
|---|---|---|---|---|---|---|---|
| | | | | | **Island Industries, Inc.'s Exhibit List** | | |
| 70 | Vandewater_0024236-24237 | Vandewater_0024237 | 12/9/2016 | Email from Shelby Ruebens to Laura Blalock | No Objection | This exhibit pertains solely to Vandewater and is irrelevant as to Sigma. Fed. R. Evid. 402.  It is also inadmissible hearsay as to Sigma. Fed. R. Evid. 802. | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | **Island Industries, Inc.'s Exhibit List** | | | |
| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
| 71 | SCI_Civil_ 000013108 | SCI_Civil_ 000013180 | 1/3/2017 | CBP Entry Forms and Supporting Documents | FRE 105 (Relevance as to Vandewater) | This exhibit is inadmissible hearsay as to Sigma.  Fed. R. Evid. 802.  This exhibit pertains solely to SCI and is irrelevant as to Sigma. Fed. R. Evid. 402.  It is prejudicial to Sigma under Fed. R. Evid. 403, as the jury may draw unwarranted conclusions from comparing Sigma's entry forms to a different company's entry forms. | No Objection |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Island Industries, Inc.'s Exhibit List** | | | | | | | |
| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
| 72 | SCI_Civil_ 000014026 | SCI_Civil_ 000014035 | 3/22/2017 | CBP Entry Forms and Supporting Documents | FRE 105 (Relevance as to Vandewater) | This exhibit is inadmissible hearsay as to Sigma.  Fed. R. Evid. 802.  This exhibit pertains solely to SCI and is irrelevant as to Sigma. Fed. R. Evid. 402.  It is prejudicial to Sigma under Fed. R. Evid. 403, as the jury may draw unwarranted conclusions from comparing Sigma's entry forms to a different company's entry forms. | No Objection |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

<table>
<tr><td colspan="9" align="center"><strong>Island Industries, Inc.'s Exhibit List</strong></td></tr>
<tr>
<td><strong>Ex. No.</strong></td>
<td><strong>Bates Beg. No.</strong></td>
<td><strong>Bates End No.</strong></td>
<td><strong>Date</strong></td>
<td><strong>Description</strong></td>
<td><strong>Vandewater's Objections</strong></td>
<td><strong>Sigma's Objections</strong></td>
<td><strong>SCI's Objections</strong></td>
</tr>
<tr>
<td>73</td>
<td>Vandewater _0000009</td>
<td>Vandewate r_0000015</td>
<td>6/7/2017</td>
<td>CBP Entry Forms and Supporting Documents</td>
<td>FRE 402/403 (Relevance); FRE 404 (Other acts)</td>
<td>This exhibit is inadmissible hearsay as to Sigma.  Fed. R. Evid. 802.  This exhibit pertains solely to Vandewater and is irrelevant as to Sigma.  Fed. R. Evid. 402.  It is prejudicial to Sigma under Fed. R. Evid. 403, as the jury may draw unwarranted conclusions from comparing Sigma's entry forms to a different company's entry forms.</td>
<td>Irrelevant, unfairly prejudicial and confusing, and hearsay; inadmissible as to SCI under FRE 402, 403, 802, and 105.</td>
</tr>
</table>

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| colspan over all: **Island Industries, Inc.'s Exhibit List** | | | | | | | |

| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
|---|---|---|---|---|---|---|---|
| 74 | Vandewater_0018427 | Vandewater_0018432 | 8/31/2017 | Email from Shelby Ruebens to Laura Blalock | No Objection | This exhibit pertains solely to Vandewater and is irrelevant as to Sigma. Fed. R. Evid. 402.  It is also inadmissible hearsay as to Sigma. Fed. R. Evid. 802. | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. |
| 75 | No Bates | No Bates | 9/00/2017 | CBP Publication, "What Every Member of the Trade Community Should Know: Reasonable Care" | FRE 402/403 (Relevance) | No Objection | Irrelevant and unfairly prejudicial and confusing under FRE 402 and 403.  (See Vandewater & SCI's Joint MIL [Dkt. 221].) |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| Island Industries, Inc.'s Exhibit List | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
| 76 | SCI_Civil_000018549 | SCI_Civil_000018549 | 9/12/2017 | Email from Ray Akkar to Maria Ibanez without attachment | FRE 105 (Relevance as to Vandewater) | This exhibit pertains solely to SCI and is irrelevant as to Sigma. Fed. R. Evid. 402.  It is also inadmissible hearsay as to Sigma. Fed. R. Evid. 802. | Irrelevant and unfairly prejudicial and confusing under FRE 402 and 403. |
| 77 | Vandewater_0018163 | Vandewater_0018164 | 9/14/2017 | Email from Shelby Ruebens to Laura Blalock | FRE 402/403 (Relevance); Object to failure to properly disclose exhibit (Bates number) | This exhibit pertains solely to Vandewater and is irrelevant as to Sigma. Fed. R. Evid. 402.  It is also inadmissible hearsay as to Sigma. Fed. R. Evid. 802. | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | Island Industries, Inc.'s Exhibit List | | | |
| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
| 78 | SCI_Civil_ 000022687 | SCI_Civil_ 000022689 | 10/5/2017 | Email from Jason Hild to Rob Tripp | FRE 105 (Relevance as to Vandewater) | This exhibit pertains solely to SCI and is irrelevant as to Sigma. Fed. R. Evid. 402. It is also inadmissible hearsay as to Sigma. Fed. R. Evid. 802. | Irrelevant and unfairly prejudicial and confusing under FRE 402 and 403. |
| 79 | SCI_Civil_ 000020736 | SCI_Civil_ 000020770 | 10/9/2017 | Email from Leo Kuo to Rob Tripp | FRE 105 (Relevance as to Vandewater) | This exhibit pertains solely to SCI and is irrelevant as to Sigma. Fed. R. Evid. 402. It is also inadmissible hearsay as to Sigma. Fed. R. Evid. 802. | Irrelevant, unfairly prejudicial and confusing, and inadmissible hearsay under FRE 402, 403, and 802. |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Island Industries, Inc.'s Exhibit List** | | | | | | | |
| **Ex. No.** | **Bates Beg. No.** | **Bates End No.** | **Date** | **Description** | **Vandewater's Objections** | **Sigma's Objections** | **SCI's Objections** |
| 80 | SCI_Civil_ 000020229 | SCI_Civil_ 000020230 | 10/19/2017 | Email from Rob Tripp to Jinan Meide | FRE 105 (Relevance as to Vandewater) | This exhibit pertains solely to SCI and is irrelevant as to Sigma. Fed. R. Evid. 402.  It is also inadmissible hearsay as to Sigma. Fed. R. Evid. 802. | Unfairly prejudicial and confusing, inadmissible hearsay, and improper lay opinion under FRE 403, 802, and 701. |
| 81 | SIGMA- 00001710 | SIGMA- 00001718 | 10/23/2017 | CBP Entry Forms and Supporting Documents | FRE 105 (Relevance as to Vandewater) | No Objection | Irrelevant, unfairly prejudicial and confusing, and hearsay; inadmissible as to SCI under FRE 402, 403, 802, and 105. |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | **Island Industries, Inc.'s Exhibit List** | | | |
| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
| 82 | SCI_Civil_ 000018680 / 18727 | SCI_Civil_ 000018681 / 18728 | 11/2/2017 | Email from Jinan Meide to Rob Tripp with selected attachment | FRE 105 (Relevance as to Vandewater) | This exhibit pertains solely to SCI and is irrelevant as to Sigma under Fed. R. Evid. 402 and is unfairly prejudicial to Sigma under Fed. R. Evid. 403. It is also inadmissible hearsay as to Sigma. Fed. R. Evid. 802. | Unfairly prejudicial and confusing, inadmissible hearsay, and improper lay opinion under FRE 403, 802, and 701. |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| | | | | | **Island Industries, Inc.'s Exhibit List** | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
| 83 | SCI Civil 000018782 | SCI Civil 000018803 | 11/15/2017 | Email from Jinan Meide to Rob Tripp with attachmentments | FRE 105 (Relevance as to Vandewater) | This exhibit pertains solely to SCI and is irrelevant as to Sigma under Fed. R. Evid. 402 and is unfairly prejudicial to Sigma under Fed. R. Evid. 403. It is also inadmissible hearsay as to Sigma. Fed. R. Evid. 802. | Unfairly prejudicial and confusing, inadmissible hearsay, and improper lay opinion under FRE 403, 802, and 701. |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | **Island Industries, Inc.'s Exhibit List** | | | |
| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
| 84 | SCI_Civil_ 000018778 | SCI_Civil_ 000018781 | 11/3/2017 | Email from Rob Tripp to Jinan Meide | FRE 105 (Relevance as to Vandewater) | This exhibit pertains solely to SCI and is irrelevant as to Sigma under Fed. R. Evid. 402 and is unfairly prejudicial to Sigma under Fed. R. Evid. 403.  It is also inadmissible hearsay as to Sigma. Fed. R. Evid. 802. | Unfairly prejudicial and confusing, inadmissible hearsay, and improper lay opinion under FRE 403, 802, and 701. |
| 85 | Vandewater _0003113 | Vandewate r_0003113 | 11/14/2017 | Email from Neil Ruebens to Patrick | FRE 402/403 (Relevance); FRE 404 (Other acts) | This exhibit pertains solely to Vandewater and is irrelevant as to Sigma. Fed. R. Evid. 402.  It is also inadmissible hearsay as to Sigma. Fed. R. Evid. 802. | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. |

U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied
Rubber Gasket Company, John Does Nos. 1-10

| | | | | | Island Industries, Inc.'s Exhibit List | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
| 86 | SCI_Civil_ 000018782 / 18789 / 18727 | SCI_Civil_ 000018786 / 18791 / 18728 | 11/15/2017 | Email from Yuki Qin to Rob Tripp with attachments | FRE 105 (Relevance as to Vandewater) | This exhibit pertains solely to SCI and is irrelevant as to Sigma under Fed. R. Evid. 402 and is unfairly prejudicial to Sigma under Fed. R. Evid. 403.  It is also inadmissible hearsay as to Sigma. Fed. R. Evid. 802. | Unfairly prejudicial and confusing, inadmissible hearsay, and improper lay opinion under FRE 403, 802, and 701. |
| 87 | Vandewater _0003124 | Vandewate r_0003125 | 11/15/2017 | Email from Mike Sayres to Jordan Ruebens | FRE 402/403 (Relevance); FRE 404 (Other acts) | This exhibit pertains solely to Vandewater and is irrelevant as to Sigma. Fed. R. Evid. 402.  It is also inadmissible hearsay as to Sigma. Fed. R. Evid. 802. | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | **Island Industries, Inc.'s Exhibit List** | | | |
| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
| 88 | Vandewater_0009518 | Vandewater_0009518 | 11/15/2017 | Email from Jordan Ruebens to BBP | FRE 402/403 (Relevance); FRE 404 (Other acts) | This exhibit pertains solely to Vandewater and is irrelevant as to Sigma. Fed. R. Evid. 402.  It is also inadmissible hearsay as to Sigma. Fed. R. Evid. 802. | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. |
| 89 | Vandewater_0009550 | Vandewater_0009551 | 11/15/2017 | Email from Guo Xing to Vandewater | FRE 402/403 (Relevance); FRE 404 (Other acts); FRE 106/604 (Failure to translate Mandarin language text into English) | This exhibit pertains solely to Vandewater and is irrelevant as to Sigma. Fed. R. Evid. 402.  It is also inadmissible hearsay as to Sigma. Fed. R. Evid. 802. | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| | | | | | Island Industries, Inc.'s Exhibit List | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
| 90 | Vandewater_0009557 | Vandewater_0009558 | 11/16/2017 | Email from lirc@mail.cmec.com to Guo Xing | FRE 402/403 (Relevance); FRE 404 (Other acts); FRE 106/604 (Failure to translate Mandarin language text into English) | This exhibit pertains solely to Vandewater and is irrelevant as to Sigma. Fed. R. Evid. 402.  It is also inadmissible hearsay as to Sigma. Fed. R. Evid. 802. | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. |
| 91 | Vandewater_0016102 | Vandewater_0016103 | 11/17/2017 | Email from Shelby Ruebens to Linda Jeambert | FRE 402/403 (Relevance); | This exhibit pertains solely to Vandewater and is irrelevant as to Sigma. Fed. R. Evid. 402.  It is also inadmissible hearsay as to Sigma. Fed. R. Evid. 802. | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Island Industries, Inc.'s Exhibit List** | | | | | | | |
| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
| 92 | Vandewater_0016016 | Vandewater_0016018 | 11/21/2017 | Email from Shelby Ruebens to Linda Jeambert | FRE 402/403 (Relevance); FRE 404 (Other acts) | This exhibit pertains solely to Vandewater and is irrelevant as to Sigma. Fed. R. Evid. 402. It is also inadmissible hearsay as to Sigma. Fed. R. Evid. 802. | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. |
| 93 | SCI_Civil_000018828 | SCI_Civil_000018834 | 11/22/2017 | Email from Yuki Qin to Rob Tripp | FRE 105 (Relevance as to Vandewater) | This exhibit pertains solely to SCI and is irrelevant as to Sigma under Fed. R. Evid. 402 and is unfairly prejudicial to Sigma under Fed. R. Evid. 403. It is also inadmissible hearsay as to Sigma. Fed. R. Evid. 802. | Unfairly prejudicial and confusing, inadmissible hearsay, and improper lay opinion under FRE 403, 802, and 701. |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| | | | | | Island Industries, Inc.'s Exhibit List | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
| 94 | SCI_Civil_ 000018835 | SCI_Civil_ 000018841 | 11/23/2017 | Email from Yuki Qin to Rob Tripp | FRE 105 (Relevance as to Vandewater) | This exhibit pertains solely to SCI and is irrelevant as to Sigma under Fed. R. Evid. 402 and is unfairly prejudicial to Sigma under Fed. R. Evid. 403.  It is also inadmissible hearsay as to Sigma. Fed. R. Evid. 802. | Unfairly prejudicial and confusing, inadmissible hearsay, and improper lay opinion under FRE 403, 802, and 701. |

U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | Island Industries, Inc.'s Exhibit List | | | |
| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
| 95 | Vandewater _0015954 | Vandewate r_0015961 | 11/24/2017 | Email from Linda Jeambert to Shelby Ruebens with attachment | FRE 402/403 (Relevance); FRE 404 (Other acts) | This exhibit pertains solely to Vandewater and is irrelevant as to Sigma. Fed. R. Evid. 402.  It is also inadmissible hearsay as to Sigma. Fed. R. Evid. 802. It is prejudicial to Sigma under Fed. R. Evid. 403, as the jury may draw unwarranted conclusions from comparing Sigma's entry forms to a different company's entry forms. | Irrelevant, unfairly prejudicial and confusing, and hearsay; inadmissible as to SCI under FRE 402, 403, 802, and 105. |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| | | | | | Island Industries, Inc.'s Exhibit List | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
| 96 | SCI_Civil_ 0018849 | SCI_Civil_ 0018855 | 11/27/2017 | Email from Rob Tripp to Yuki Qin | FRE 105 (Relevance as to Vandewater) | This exhibit pertains solely to SCI and is irrelevant as to Sigma under Fed. R. Evid. 402 and is unfairly prejudicial to Sigma under Fed. R. Evid. 403.  It is also inadmissible hearsay as to Sigma. Fed. R. Evid. 802. | Unfairly prejudicial and confusing, inadmissible hearsay, and improper lay opinion under FRE 403, 802, and 701. |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | **Island Industries, Inc.'s Exhibit List** | | |
| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
| 97 | SCI_Civil_ 0018856 | SCI_Civil_ 0018863 | 11/28/2017 | Email from Yuki Qin to Rob Tripp | FRE 105 (Relevance as to Vandewater) | This exhibit pertains solely to SCI and is irrelevant as to Sigma under Fed. R. Evid. 402 and is unfairly prejudicial to Sigma under Fed. R. Evid. 403. It is also inadmissible hearsay as to Sigma. Fed. R. Evid. 802. | Unfairly prejudicial and confusing, inadmissible hearsay, and improper lay opinion under FRE 403, 802, and 701. |

U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10

| Island Industries, Inc.'s Exhibit List | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
| 98 | SCI_Civil_ 0018599 | SCI_Civil_ 0018601 | 12/14/2017 | Email from Rob Tripp to Yuki Qin | FRE 105 (Relevance as to Vandewater) | This exhibit pertains solely to SCI and is irrelevant as to Sigma under Fed. R. Evid. 402 and is unfairly prejudicial to Sigma under Fed. R. Evid. 403.  It is also inadmissible hearsay as to Sigma. Fed. R. Evid. 802. | Unfairly prejudicial and confusing, inadmissible hearsay, and improper lay opinion under FRE 403, 802, and 701. |
| 99 | SIGMA_00 000363 | SIGMA_00 000367 | 12/29/2017 | Email from Siddharth Bhattacharji to Inge Atkinson and others | FRE 105 (Relevance as to Vandewater) | No Objection | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. |

U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10

| | | | Island Industries, Inc.'s Exhibit List | | | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
| 100 | Vandewater _0014555 | Vandewate r_0014560 | 1/10/2018 | CBP Entry Forms and Supporting Documents | FRE 402/403 (Relevance); FRE 404 (Other acts) | This exhibit is inadmissible hearsay as to Sigma.  Fed. R. Evid. 802.  This exhibit pertains solely to Vandewater and is irrelevant as to Sigma. Fed. R. Evid. 402.  It is prejudicial to Sigma under Fed. R. Evid. 403, as the jury may draw unwarranted conclusions from comparing Sigma's entry forms to a different company's entry forms. | Irrelevant, unfairly prejudicial and confusing, and hearsay; inadmissible as to SCI under FRE 402, 403, 802, and 105. |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| Island Industries, Inc.'s Exhibit List | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
| 101 | OIA-ACE-II00001902 | OIA-ACE-II00001909 | 1/12/2018 | CBP Entry Forms and Supporting Documents | FRE 402/403 (Relevance); FRE 404 (Other acts) | This exhibit is inadmissible hearsay as to Sigma. Fed. R. Evid. 802. This exhibit pertains solely to Vandewater and is irrelevant as to Sigma. Fed. R. Evid. 402. It is prejudicial to Sigma under Fed. R. Evid. 403, as the jury may draw unwarranted conclusions from comparing Sigma's entry forms to a different company's entry forms. | Irrelevant, unfairly prejudicial and confusing, and hearsay; inadmissible as to SCI under FRE 402, 403, 802, and 105. |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

<table>
<tr><td colspan="8" align="center"><strong>Island Industries, Inc.'s Exhibit List</strong></td></tr>
<tr>
<th>Ex. No.</th>
<th>Bates Beg. No.</th>
<th>Bates End No.</th>
<th>Date</th>
<th>Description</th>
<th>Vandewater's Objections</th>
<th>Sigma's Objections</th>
<th>SCI's Objections</th>
</tr>
<tr>
<td>102</td>
<td>SCI_Civil_000015612</td>
<td>SCI_Civil_000015623</td>
<td>1/19/2018</td>
<td>CBP Entry Forms and Supporting Documents</td>
<td>FRE 105 (Relevance as to Vandewater)</td>
<td>This exhibit is inadmissible hearsay as to Sigma.  Fed. R. Evid. 802.  This exhibit pertains solely to SCI and is irrelevant as to Sigma. Fed. R. Evid. 402.  It is prejudicial to Sigma under Fed. R. Evid. 403, as the jury may draw unwarranted conclusions from comparing Sigma's entry forms to a different company's entry forms.</td>
<td>Unfairly prejudicial and confusing under FRE 403.</td>
</tr>
</table>

U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10

| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
|---------|---------------|---------------|------|-------------|------------------------|--------------------|--------------------|
| | | | | | Island Industries, Inc.'s Exhibit List | | |
| 103 | SCI_Civil_00018605 | SCI_Civil_0018618 | 1/30/2018 | Email from Maria Ibanez to Leo Kuo and Tony Marvulli | FRE 105 (Relevance as to Vandewater) | This exhibit pertains solely to SCI and is irrelevant as to Sigma. Fed. R. Evid. 402. It is also inadmissible hearsay as to Sigma. Fed. R. Evid. 802. | Irrelevant and unfairly prejudicial and confusing under FRE 402 and 403. |
| 104 | SIGMA-00002002 | SIGMA-00002009 | 1/30/2018 | CBP Entry Forms and Supporting Documents | FRE 105 (Relevance as to Vandewater) | No Objection | Irrelevant, unfairly prejudicial and confusing, and hearsay; inadmissible as to SCI under FRE 402, 403, 802, and 105. |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| | | | | | Island Industries, Inc.'s Exhibit List | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
| 105 | Vandewater _0013919 | Vandewate r_0013923 | 2/20/2018 | CBP Entry Forms and Supporting Documents | FRE 402/403 (Relevance); FRE 404 (Other acts) | This exhibit is inadmissible hearsay as to Sigma.  Fed. R. Evid. 802.  This exhibit pertains solely to Vandewater and is irrelevant as to Sigma. Fed. R. Evid. 402.  It is prejudicial to Sigma under Fed. R. Evid. 403, as the jury may draw unwarranted conclusions from comparing Sigma's entry forms to a different company's entry forms. | Irrelevant, unfairly prejudicial and confusing, and hearsay; inadmissible as to SCI under FRE 402, 403, 802, and 105. |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | **Island Industries, Inc.'s Exhibit List** | | | |
| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
| 106 | SCI_Civil_ 0000019027 | SCI_Civil_ 000001930 | 3/9/2018 | Email from Yuki Qin to Jinan Meide-Haizhen Gao and Rob Tripp | FRE 105 (Relevance as to Vandewater) | This exhibit pertains solely to SCI and is irrelevant as to Sigma under Fed. R. Evid. 402, and any mentions of Sigma in this exhibit are not relevant to this case. This exhibit is also unfairly prejudicial to Sigma. Fed. R. Evid. 403. It is also inadmissible hearsay as to Sigma. Fed. R. Evid. 802. | Unfairly prejudicial and confusing, inadmissible hearsay, and improper lay opinion under FRE 403, 802, and 701. |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

<table>
<tr><td colspan="9" align="center"><strong>Island Industries, Inc.'s Exhibit List</strong></td></tr>
<tr>
<th>Ex. No.</th>
<th>Bates Beg. No.</th>
<th>Bates End No.</th>
<th>Date</th>
<th>Description</th>
<th>Vandewater's Objections</th>
<th>Sigma's Objections</th>
<th>SCI's Objections</th>
</tr>
<tr>
<td>107</td>
<td>SCI_Civil_ 000019192</td>
<td>SCI_Civil_ 000019195</td>
<td>3/26/2018</td>
<td>Email from Maria Ibanez to Rob Tripp</td>
<td>FRE 105 (Relevance as to Vandewater)</td>
<td>This exhibit pertains solely to SCI and is irrelevant as to Sigma under Fed. R. Evid. 402 and is unfairly prejudicial to Sigma under Fed. R. Evid. 403.  It is also inadmissible hearsay as to Sigma. Fed. R. Evid. 802.</td>
<td>Irrelevant and unfairly prejudicial and confusing under FRE 402 and 403.</td>
</tr>
</table>

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | **Island Industries, Inc.'s Exhibit List** | | | |
| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
| 108 | SCI_Civil_ 000019214 | SCI_Civil_ 000019216 | 3/26/2018 | SCI Antidumping Statement | FRE 105 (Relevance as to Vandewater) | This exhibit pertains solely to SCI and is irrelevant as to Sigma under Fed. R. Evid. 402 and is unfairly prejudicial to Sigma under Fed. R. Evid. 403.  It is also inadmissible hearsay as to Sigma. Fed. R. Evid. 802. | Irrelevant and unfairly prejudicial and confusing under FRE 402 and 403. |
| 109 | SCI_Civil_ 000020510 | SCI_Civil_ 000020511 | 3/26/2018 | Email from Maria Ibanez to Rob Tripp | FRE 105 (Relevance as to Vandewater) | This exhibit pertains solely to SCI and is irrelevant as to Sigma. Fed. R. Evid. 402.  It is also inadmissible hearsay as to Sigma. Fed. R. Evid. 802. | Irrelevant, unfairly prejudicial and confusing, and inadmissible hearsay under FRE 402, 403, and 802. |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | **Island Industries, Inc.'s Exhibit List** | | | |
| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
| 110 | SCI_Civil_ 000019327 | SCI_Civil_ 000019329 | 4/12/2018 | SCI Antidumping Statement | FRE 105 (Relevance as to Vandewater) | This exhibit pertains solely to SCI and is irrelevant as to Sigma. Fed. R. Evid. 402. It is also inadmissible hearsay as to Sigma. Fed. R. Evid. 802. | Irrelevant and unfairly prejudicial and confusing under FRE 402 and 403. |
| 111 | SCI_Civil_ 000019331 | SCI_Civil_ 000019335 | 4/12/2018 | Email from Maria Ibanez to Lisa VanLanduyt | FRE 105 (Relevance as to Vandewater) | This exhibit pertains solely to SCI and is irrelevant as to Sigma under Fed. R. Evid. 402 and is unfairly prejudicial to Sigma under Fed. R. Evid. 403. It is also inadmissible hearsay as to Sigma. Fed. R. Evid. 802. | Irrelevant, unfairly prejudicial and confusing, and inadmissible hearsay under FRE 402, 403, and 802. |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
|---|---|---|---|---|---|---|---|
| | | | | | | **Island Industries, Inc.'s Exhibit List** | |

| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
|---|---|---|---|---|---|---|---|
| 112 | SCI_Civil_0019340 | SCI_Civil_0019347 | 4/12/2018 | Email from Maria Ibanez to Lisa VanLanduyt without attachment | FRE 105 (Relevance as to Vandewater) | This exhibit pertains solely to SCI and is irrelevant as to Sigma under Fed. R. Evid. 402 and is unfairly prejudicial to Sigma under Fed. R. Evid. 403.  It is also inadmissible hearsay as to Sigma. Fed. R. Evid. 802. | Irrelevant, unfairly prejudicial and confusing, and inadmissible hearsay under FRE 402, 403, and 802. |
| 113 | SCI_Civil_000019363 | SCI_Civil_000019366 | 4/13/2018 | Email from Rob Tripp to Su with attachment | FRE 105 (Relevance as to Vandewater) | This exhibit pertains solely to SCI and is irrelevant as to Sigma under Fed. R. Evid. 402 and is unfairly prejudicial to Sigma under Fed. R. Evid. 403.  It is also inadmissible hearsay as to Sigma. Fed. R. Evid. 802. | Unfairly prejudicial and confusing, inadmissible hearsay, and improper lay opinion under FRE 403, 802, and 701. |

U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied
Rubber Gasket Company, John Does Nos. 1-10

| | | | | | Island Industries, Inc.'s Exhibit List | | | |
|---|---|---|---|---|---|---|---|---|
| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
| 114 | SCI_Civil_ 000019369 | SCI_Civil_ 000019370 | 4/13/2018 | Email from Rob Tripp to Yuki Qin | FRE 105 (Relevance as to Vandewater) | This exhibit pertains solely to SCI and is irrelevant as to Sigma under Fed. R. Evid. 402 and is unfairly prejudicial to Sigma under Fed. R. Evid. 403.  It is also inadmissible hearsay as to Sigma. Fed. R. Evid. 802. | Unfairly prejudicial and confusing, inadmissible hearsay, and improper lay opinion under FRE 403, 802, and 701. |

U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied
Rubber Gasket Company, John Does Nos. 1-10

| Island Industries, Inc.'s Exhibit List | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
| 115 | SCI_Civil_ 000019371 | SCI_Civil_ 000019372 | 4/13/2018 | Email from Rob Tripp to Yuki Qin | FRE 105 (Relevance as to Vandewater) | This exhibit pertains solely to SCI and is irrelevant as to Sigma under Fed. R. Evid. 402 and is unfairly prejudicial to Sigma under Fed. R. Evid. 403.  It is also inadmissible hearsay as to Sigma. Fed. R. Evid. 802. | Unfairly prejudicial and confusing, inadmissible hearsay, and improper lay opinion under FRE 403, 802, and 701. |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Island Industries, Inc.'s Exhibit List** | | | | | | | |
| **Ex. No.** | **Bates Beg. No.** | **Bates End No.** | **Date** | **Description** | **Vandewater's Objections** | **Sigma's Objections** | **SCI's Objections** |
| 116 | SCI_Civil_ 000019373 | SCI_Civil_ 000019774 | 4/14/2018 | Email from Yuki Qin to Rob Tripp | FRE 105 (Relevance as to Vandewater) | This exhibit pertains solely to SCI and is irrelevant as to Sigma under Fed. R. Evid. 402 and is unfairly prejudicial to Sigma under Fed. R. Evid. 403. It is also inadmissible hearsay as to Sigma. Fed. R. Evid. 802. | Unfairly prejudicial and confusing, inadmissible hearsay, and improper lay opinion under FRE 403, 802, and 701. |

U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10

| | | | | | Island Industries, Inc.'s Exhibit List | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
| 117 | SCI_Civil_ 000019375 | SCI_Civil_ 000019387 | 4/15/2018 | Email from Yuki Qin to Rob Tripp | FRE 105 (Relevance as to Vandewater) | This exhibit pertains solely to SCI and is irrelevant as to Sigma under Fed. R. Evid. 402 and is unfairly prejudicial to Sigma under Fed. R. Evid. 403.  It is also inadmissible hearsay as to Sigma. Fed. R. Evid. 802. | Unfairly prejudicial and confusing, inadmissible hearsay, and improper lay opinion under FRE 403, 802, and 701. |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| | Island Industries, Inc.'s Exhibit List | | | | | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
| 118 | SCI_Civil_000019388 | SCI_Civil_000019397 | 4/20/2018 | Email from Rob Tripp to Jason Hild and attachment | FRE 105 (Relevance as to Vandewater) | This exhibit pertains solely to SCI and is irrelevant as to Sigma under Fed. R. Evid. 402 and is unfairly prejudicial to Sigma under Fed. R. Evid. 403.  It is also inadmissible hearsay as to Sigma. Fed. R. Evid. 802. | Unfairly prejudicial and confusing, inadmissible hearsay, and improper lay opinion under FRE 403, 802, and 701. |

U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10

| Island Industries, Inc.'s Exhibit List | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
| 119 | No Bates | No Bates | 5/17/2018 | Vandewater International Inc. Scope Ruling Request | No Objection | This exhibit pertains solely to Vandewater and is irrelevant as to Sigma. Fed. R. Evid. 402.  This exhibit is also inadmissible hearsay as to Sigma. Fed. R. Evid. 802. | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. |
| 120 | No Bates | No Bates | 7/11/2018 | Entry of Appearance of Anvil in Scope Ruling Proceeding Requested by Vandewater | FRE 802 (Hearsay) | This exhibit solely pertains to Vandewater and is irrelevant as to Sigma. Fed. R. Evid. 402.  It is also inadmissible hearsay. Fed. R. Evid. 802. | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **Island Industries, Inc.'s Exhibit List** | | | | |
| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
| 121 | No Bates | No Bates | 7/17/2018 | Anvil's Opposition to Scope Ruling Requests of SIGMA and Vandewater | FRE 802 (Hearsay) | This exhibit is inadmissible hearsay. Fed. R. Evid. 802. This exhibit is also irrelevant to the issues in this case, namely Sigma's actions and knowledge. Fed. R. Evid. 402. | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| Island Industries, Inc.'s Exhibit List | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
| 122 | No Bates | No Bates | 8/1/2018 | Island and Anvil's Response to SIGMA and Vandewater Scope Ruling Request Submissions | FRE 802 (Hearsay) | This exhibit is inadmissible hearsay. Fed. R. Evid. 802. Portions of this exhibit related solely to Vandewater are also irrelevant as to Sigma under Fed. R. Evid. 402 and unfairly prejudicial to Sigma under Fed. R. Evid. 403. This exhibit is also irrelevant to the issues in this case, namely Sigma's actions and knowledge. Fed. R. Evid. 402. | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| colspan | | | | | | | |

| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
|---|---|---|---|---|---|---|---|
| | | | | | **Island Industries, Inc.'s Exhibit List** | | |
| 123 | No Bates | No Bates | 9/10/2018 | Island and Anvil's Opposition to Scope Ruling Request of Smith-Cooper International | FRE 802 (Hearsay) | This exhibit pertains solely to SCI and is irrelevant as to Sigma under Fed. R. Evid. 402, and is unfairly prejudicial to Sigma under Fed. R. Evid. 403. This exhibit is inadmissible hearsay. Fed. R. Evid. 802. | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. |
| 124 | No Bates | No Bates | 12/11/2018 | Sigma Scope Ruling | FRE 106 (Incompleteness) | No Objection | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. |
| 125 | No Bates | No Bates | 12/20/2018 | Vandewater Scope Ruling | FRE 106 (Incompleteness) | This exhibit pertains solely to Vandewater and is irrelevant as to Sigma. Fed. R. Evid. 402. It is also unfairly prejudicial to Sigma. Fed. R. Evid. 403. | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | **Island Industries, Inc.'s Exhibit List** | | |
| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
| 126 | No Bates | No Bates | 12/20/2018 | SCI Scope Ruling | FRE 106 (Incompleteness) | This exhibit pertains solely to SCI and is irrelevant as to Sigma. Fed. R. Evid. 402. It is also unfairly prejudicial to Sigma. Fed. R. Evid. 403. | No Objection |
| 127 | No Bates | No Bates | 11/21/2019 | Vandewater's Responses and Objections to Plaintiff's First Set of Interrogatories | No Objection | This exhibit pertains solely to Vandewater and is irrelevant as to Sigma under Fed. R. Evid. 402 and unfairly prejudicial to Sigma under Fed. R. Evid. 403. It is inadmissible hearsay as to Sigma. Fed. R. Evid. 802. | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. |
| 128 | No Bates | No Bates | 11/25/2019 | SIGMA's Responses to Plaintiff's First Set of Interrogatories | FRE 105 (Relevance as to Vandewater) | No Objection | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. |

U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | **Island Industries, Inc.'s Exhibit List** | | | |
| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
| 129 | No Bates | No Bates | 11/25/2019 | SCI's Responses and Objections to Plaintiff's First Set of Interrogatories | FRE 105 (Relevance as to Vandewater) | This exhibit pertains solely to SCI and is irrelevant as to Sigma under Fed. R. Evid. 402 and unfairly prejudicial to Sigma under Fed. R. Evid. 403. It is inadmissible hearsay as to Sigma. Fed. R. Evid. 802. | Irrelevant, unfairly prejudicial and confusing, and inadmissible in part under FRE 402, 403, and 105. |
| 130 | No Bates | No Bates | 1/00/2020 | CBP Publication #1063-0320, Antidumping and Countervailing Duties, Priority Trade Issue | FRE 402/403 (Relevance) | No Objection | Irrelevant and unfairly prejudicial and confusing under FRE 402 and 403.  (See Vandewater & SCI's Joint MIL [Dkt. 221].) |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | **Island Industries, Inc.'s Exhibit List** | | | |
| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
| 131 | No Bates | No Bates | 1/9/2020 | Vandewater's Supplemental Responses and Objections to Plaintiff's First Set of Interrogatories | FRE 402/403 (Relevance) | This exhibit pertains solely to Vandewater and is irrelevant as to Sigma under Fed. R. Evid. 402 and unfairly prejudicial to Sigma under Fed. R. Evid. 403. It is inadmissible hearsay as to Sigma. Fed. R. Evid. 802. | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. |
| 132 | No Bates | No Bates | 1/13/2020 | SCI Supplemental Responses and Objections to Plaintiff's First Set of Interrogatories | FRE 105 (Relevance as to Vandewater) | This exhibit pertains solely to SCI and is irrelevant as to Sigma under Fed. R. Evid. 402 and unfairly prejudicial to Sigma under Fed. R. Evid. 403. It is inadmissible hearsay as to Sigma. Fed. R. Evid. 802. | Irrelevant, unfairly prejudicial and confusing, and inadmissible in part under FRE 402, 403, and 105.  (See Defendants' Joint MIL No. 2 [Dkt. 233].) |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| Island Industries, Inc.'s Exhibit List | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
| 133 | No Bates | No Bates | 1/28/2020 | SCI Supplemental Responses to Plaintiff's First Set of Interrogatories | FRE 105 (Relevance as to Vandewater) | This exhibit pertains solely to SCI and is irrelevant as to Sigma under Fed. R. Evid. 402 and unfairly prejudicial to Sigma under Fed. R. Evid. 403. It is inadmissible hearsay as to Sigma. Fed. R. Evid. 802. | Irrelevant, unfairly prejudicial and confusing, and inadmissible in part under FRE 402, 403, and 105.  (See Defendants' Joint MIL No. 2 [Dkt. 233].) |
| 134 | No Bates | No Bates | 2/7/2020 | SCI Supplemental Responses to Plaintiff's First Set of Interrogatories | FRE 105 (Relevance as to Vandewater) | This exhibit pertains solely to SCI and is irrelevant as to Sigma under Fed. R. Evid. 402 and unfairly prejudicial to Sigma under Fed. R. Evid. 403. It is inadmissible hearsay as to Sigma. Fed. R. Evid. 802. | [SCI objects to this document as it believes the date is incorrect, and cannot identify the document.] |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
|  | | | | **Island Industries, Inc.'s Exhibit List** | | | |
| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
| 135 | No Bates | No Bates | 2/19/2020 | SCI Supplemental Responses and Objections to Plaintiff's First Set of Interrogatories | FRE 105 (Relevance as to Vandewater) | This exhibit pertains solely to SCI and is irrelevant as to Sigma under Fed. R. Evid. 402 and unfairly prejudicial to Sigma under Fed. R. Evid. 403. It is inadmissible hearsay as to Sigma. Fed. R. Evid. 802. | Irrelevant, unfairly prejudicial and confusing, and inadmissible in part under FRE 402, 403, and 105.  (See Defendants' Joint MIL No. 2 [Dkt. 233].) |
| 136 | No Bates | No Bates | 3/6/2020 | SIGMA's Responses and Objections to Plaintiff's Second Set of Interrogatories | FRE 105 (Relevance as to Vandewater) | No Objection | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | **Island Industries, Inc.'s Exhibit List** | | | |
| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
| 137 | No Bates | No Bates | 3/9/2020 | Vandewater's Responses to Plaintiff's Second Set of Interrogatories | No Objection | This exhibit pertains solely to Vandewater and is irrelevant as to Sigma under Fed. R. Evid. 402 and unfairly prejudicial to Sigma under Fed. R. Evid. 403. It is inadmissible hearsay as to Sigma. Fed. R. Evid. 802. | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. |
| 138 | No Bates | No Bates | 3/9/2020 | SCI Responses to Plaintiff's Second Set of Interrogatories | FRE 105 (Relevance as to Vandewater) | This exhibit pertains solely to SCI and is irrelevant as to Sigma under Fed. R. Evid. 402 and unfairly prejudicial to Sigma under Fed. R. Evid. 403. It is inadmissible hearsay as to Sigma. Fed. R. Evid. 802. | Irrelevant, unfairly prejudicial and confusing, and inadmissible in part under FRE 402, 403, and 105. |

U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10

| | | | | | | | |
|---|---|---|---|---|---|---|---|
|  | **Island Industries, Inc.'s Exhibit List** |||||||
| **Ex. No.** | **Bates Beg. No.** | **Bates End No.** | **Date** | **Description** | **Vandewater's Objections** | **Sigma's Objections** | **SCI's Objections** |
| 139 | No Bates | No Bates | 3/12/2020 | Expert Report of Kelli R. Thompson | FRE 402/403 (Relevance); FRE 404 (Other acts); FRE 701/702/703 (Improper expert opinion); FRE 802/805 (Hearsay) | "Expert reports are generally inadmissible hearsay." Celerity Educ. Grp. v. Scottsdale Ins. Co., 2019 U.S. Dist. LEXIS 17744, at *30 n.14 (C.D. Cal. Feb. 4, 2019) (citing Hunt v. City of Portland, 599 Fed. Appx. 620, 621 (9th Cir. 2013)). This report does not meet any of the hearsay objections, and is thus inadmissible hearsay under Fed. R. Evid. 802. Portions are also double hearsay. Fed. R. Evid. 805. The report is also an improper expert opinion. Fed. R. Evid. 702. | Unfairly prejudicial and confusing under FRE 403; improper expert opinion under FRE 702. (See Defendants' Joint MIL No. 1 [Dkt. 220].) |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

<table>
<tr><td colspan="9" align="center"><b>Island Industries, Inc.'s Exhibit List</b></td></tr>
<tr>
<th>Ex. No.</th>
<th>Bates Beg. No.</th>
<th>Bates End No.</th>
<th>Date</th>
<th>Description</th>
<th>Vandewater's Objections</th>
<th>Sigma's Objections</th>
<th>SCI's Objections</th>
</tr>
<tr>
<td>140</td>
<td>No Bates</td>
<td>No Bates</td>
<td>3/21/2020</td>
<td>Antidumping and Countervailing Duties FAQ</td>
<td>FRE 402/403 (Relevance); Objection to failure to identify exhibit with sufficient specificity</td>
<td>No Objection</td>
<td>Irrelevant and unfairly prejudicial and confusing under FRE 402 and 403.  (See Vandewater & SCI's Joint MIL [Dkt. 221].)</td>
</tr>
<tr>
<td>141</td>
<td>No Bates</td>
<td>No Bates</td>
<td>3/23/2020</td>
<td>Declaration of Linda Jeambert</td>
<td>FRE 802 (Hearsay)</td>
<td>This exhibit is inadmissible hearsay as to Sigma. Fed. R. Evid. 802.  This exhibit pertains solely to Vandewater and is irrelevant as to Sigma. Fed. R. Evid. 402.</td>
<td>Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105.</td>
</tr>
<tr>
<td>142</td>
<td>ISLAND_0005119</td>
<td>ISLAND_0005119</td>
<td>No Date</td>
<td>Island Product Brochure</td>
<td>No Objection</td>
<td>No Objection</td>
<td>No Objection</td>
</tr>
</table>

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | **Island Industries, Inc.'s Exhibit List** | | | |
| **Ex. No.** | **Bates Beg. No.** | **Bates End No.** | **Date** | **Description** | **Vandewater's Objections** | **Sigma's Objections** | **SCI's Objections** |
| 143 | ISLAND_0 006659 | ISLAND_0 006674 | No Date | Shin Tech Corporation Catalog | FRE 602 (Foundation); FRE 901 (Authentication) | This exhibit does not pertain to any party and is irrelevant. Fed. R. Evid. 402.  It is inadmissible hearsay. Fed. R. Evid. 802.  It has not been authenticated. Fed. R. Evid. 901. | Lack of foundation under FRE 602; lack of authentication under FRE 901; irrelevant, unfairly prejudicial and confusing, and inadmissible hearsay under FRE 402, 403, and 802. |
| 144 | No Bates | No Bates | No Date | US CBP Entry Summary (Blank) | | | |
| 145 | No Bates | No Bates | No Date | Welded outlet product samples | Objection to failure to identify exhibit with sufficient specificity | Any samples of Vandewater's or SCI's products (or any non-Sigma product) are irrelevant as to Sigma. Fed. R. Evid. 402. | Objection to failure to identify exhibit with sufficient specificity. |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Island Industries, Inc.'s Exhibit List** | | | | | | | |
| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
| 146 | No Bates | No Bates | No Date | Rule 1006 Summary Exhibit of All SCI Entry Packets | FRE 105 (Relevance as to Vandewater) | Sigma reserves the right to object, as Island has not yet produced this exhibit. Sigma anticipates objecting, as these entry packets pertain solely to SCI and are irrelevant as to Sigma. Fed. R. Evid. 402. This exhibit is inadmissible hearsay as to Sigma. Fed. R. Evid. 802. | SCI reserves all rights to object to the summary exhibit on Rule 1006 or any other grounds. |
| 147 | No Bates | No Bates | No Date | Rule 1006 Summary Exhibit of All SIGMA Entry Packets | FRE 105 (Relevance as to Vandewater) | Sigma reserves the right to object, as Island has not yet produced this exhibit. | Irrelevant, unfairly prejudicial and confusing, and hearsay; inadmissible as to SCI under FRE 402, 403, 802, and 105. |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Island Industries, Inc.'s Exhibit List | | | | | | | |
| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
| 148 | No Bates | No Bates | No Date | Rule 1006 Summary Exhibit of All Vandewater Entry Packets | FRE 402/403 (Relevance); Objection to failure to identify exhibit with sufficient specificity | Sigma reserves the right to object, as Island has not yet produced this exhibit. Sigma anticipates objecting, as these entry packets pertain solely to Vandewater and are irrelevant as to Sigma. Fed. R. Evid. 402. This exhibit is inadmissible hearsay as to Sigma. Fed. R. Evid. 802. | Irrelevant, unfairly prejudicial and confusing, and hearsay; inadmissible as to SCI under FRE 402, 403, 802, and 105. |
| 149 | SCI_Civil_ 000018618 | SCI_Civil_ 000018618 | No Date | Current State Shipment Process | Objection to failure to identify exhibit with sufficient specificity | This exhibit pertains solely to SCI and is irrelevant as to Sigma. Fed. R. Evid. 402. It is also inadmissible hearsay as to Sigma. Fed. R. Evid. 802. | Objection to failure to identify exhibit with sufficient specificity. |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

<table>
<tr><td colspan="8" align="center"><strong>Island Industries, Inc.'s Exhibit List</strong></td></tr>
<tr>
<th>Ex. No.</th>
<th>Bates Beg. No.</th>
<th>Bates End No.</th>
<th>Date</th>
<th>Description</th>
<th>Vandewater's Objections</th>
<th>Sigma's Objections</th>
<th>SCI's Objections</th>
</tr>
<tr>
<td>150</td>
<td>SCI_Civil_000016565</td>
<td>SCI_Civil_000016570</td>
<td>No Date</td>
<td>SCI Product Catalog</td>
<td>No Objection</td>
<td>This exhibit pertains solely to SCI and is irrelevant as to Sigma. Fed. R. Evid. 402. It is also inadmissible hearsay as to Sigma. Fed. R. Evid. 802.</td>
<td>No Objection</td>
</tr>
<tr>
<td>151</td>
<td>SIGMA-00000864 - 871</td>
<td>SIGMA-00000871</td>
<td>No Date</td>
<td>Sigma Product Catalog</td>
<td>No Objection</td>
<td>No Objection</td>
<td>Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105.</td>
</tr>
<tr>
<td>152</td>
<td>Vandewater_0000782</td>
<td>Vandewater_0000795</td>
<td>No Date</td>
<td>Vandewater Profit and Loss</td>
<td>FRE 402/403 (Relevance)</td>
<td>This exhibit pertains solely to Vandewater and is irrelevant as to Sigma. Fed. R. Evid. 402. It is also inadmissible hearsay as to Sigma. Fed. R. Evid. 802.</td>
<td>Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105.</td>
</tr>
</table>

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Island Industries, Inc.'s Exhibit List** | | | | | | | |
| **Ex. No.** | **Bates Beg. No.** | **Bates End No.** | **Date** | **Description** | **Vandewater's Objections** | **Sigma's Objections** | **SCI's Objections** |
| 153 | Vandewater _0003677 | Vandewate r_0003678 | No Date | Vandewater Product Catalog | No Objection | This exhibit pertains solely to Vandewater and is irrelevant as to Sigma. Fed. R. Evid. 402. It is inadmissible hearsay as to Sigma. Fed. R. Evid. 802. | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. |
| 154 | Various | Various | Various | All SIGMA Entry Packets | FRE 105 (Relevance as to Vandewater) | Presenting hundreds of entry packets would cause undue delay, waste time, and needlessly present cumulative evidence. Fed. R. Evid. 403. Sigma also objects to the extent that this includes any entry packets that do not concern the Safelet and Unilet welded outlets as irrelevant. Fed. R. Evid. 402. | Irrelevant, unfairly prejudicial and confusing, and hearsay; inadmissible as to SCI under FRE 402, 403, 802, and 105. |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
| 155 | Various | Various | Various | All SCI Entry Packets | FRE 105 (Relevance as to Vandewater) | This exhibit is inadmissible hearsay as to Sigma.  Fed. R. Evid. 802.  This exhibit pertains solely to SCI and is irrelevant as to Sigma. Fed. R. Evid. 402.  It is prejudicial to Sigma under Fed. R. Evid. 403, as the jury may draw unwarranted conclusions from comparing Sigma's entry forms to a different company's entry forms. | Unfairly prejudicial and confusing and inadmissible in part under FRE 403 and 105. |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
|  | | | | | | | |

| | | | Island Industries, Inc.'s Exhibit List | | | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Bates Beg. No. | Bates End No. | Date | Description | Vandewater's Objections | Sigma's Objections | SCI's Objections |
| 156 | Various | Various | Various | All Vandewater Entry Packets | FRE 402/403 (Relevance); Objection to failure to identify exhibit with sufficient specificity | This exhibit is inadmissible hearsay as to Sigma. Fed. R. Evid. 802. This exhibit pertains solely to Vandewater and is irrelevant as to Sigma. Fed. R. Evid. 402. It is prejudicial to Sigma under Fed. R. Evid. 403, as the jury may draw unwarranted conclusions from comparing Sigma's entry forms to a different company's entry forms. | Irrelevant, unfairly prejudicial and confusing, and hearsay; inadmissible as to SCI under FRE 402, 403, 802, and 105. |

U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10

| Defendants' Exhibit List | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Beg. No. | End No. | Date | Description | Island's Objections | SCI's Objections | Vandewater's Objections |
| 1001 | No Bates | No Bates | 12/17/1986 | Antidumping Duty Order; Certain Carbon Steel Butt-Weld Pipe Fittings from Taiwan, 51 FR 45152 | No Objection | Irrelevant and unfairly prejudicial and confusing under FRE 402 and 403.  (See Sigma's MIL No. 5 [Dkt. 216].) | FRE 402/403 (Relevance) |
| 1002 | No Bates | No Bates | 7/6/1992 | Antidumping Duty Order and Amendment to the Final Determination of Sales at Less Than Fair Value: Certain Carbon Steel Butt-Weld Pipe Fittings from the People's Republic of China, 57 Fed. Reg. 29,702 | No Objection | No Objection | No Objection |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| Defendants' Exhibit List | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Beg. No. | End No. | Date | Description | Island's Objections | SCI's Objections | Vandewater's Objections |
| 1003 | No Bates | No Bates | 10/30/1998 | Letter from Swierupski to Lai re The tariff classification of steel branch outlets from China | Relevance (402); Confusion (403); Hearsay (802). | No Objection | No Objection |
| 1004 | Vandewater_0003295 | Vandewater_0003297 | 7/25/2001 | Vandewater/Ruebens' business record re: HTS codes and contacts | Rule of Completeness (106); Relevance (402); Confusion (403); Hearsay (802); Authenticity (901). | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | No Objection |
| 1005 | No Bates | No Bates | 8/7/2003 | Letter from Customs to De La Fuente re: Tariff Classification of Steel Pipe Fittings from India | Relevance (402); Confusion (403); Hearsay (802). | No Objection | No Objection |

U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10

| Defendants' Exhibit List | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Beg. No. | End No. | Date | Description | Island's Objections | SCI's Objections | Vandewater's Objections |
| 1006 | No Bates | No Bates | 10/1/2005 | ITC Report: Carbon Steel Butt-Weld Pipe Fittings From Brazil, China, Japan, Taiwan, and Thailand (USITC Publication 3809) | No Objection | No Objection | No Objection |
| 1007 | ISLAND_0009148 | ISLAND_0009148 | 10/31/2006 | Sanders' Handwritten Notes | Relevance (402); Confusion (403); Hearsay (802); Foundation. | Incomplete record under FRE 106; inadmissible hearsay under FRE 802. | FRE 106 (Incomplete record); FRE 901 (Authenticity); FRE 802 (Hearsay) |
| 1008 | ISLAND_0017402 | ISLAND_0017404 | 8/1/2007 | 2007 fax attaching "search results" from "UL Online Certifications Directory" reflecting manufacturers, specifications for SCI Welded Outlets | Relevance (402); Confusion (403); Hearsay (802); Foundation. | Incomplete record under FRE 106; inadmissible hearsay under FRE 802. | FRE 105 (Relevance as to Vandewater) |

U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied
Rubber Gasket Company, John Does Nos. 1-10

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Defendants' Exhibit List** | | | | | | | |
| **Ex. No.** | **Beg. No.** | **End No.** | **Date** | **Description** | **Island's Objections** | **SCI's Objections** | **Vandewater's Objections** |
| 1009 | No Bates | No Bates | 2/1/2010 | CBP Publication - What Every Member of the Trade Community Should Know About: Classification and Marking of Pipe Fittings under Heading 7307 (Thompson Ex. 13) | No Objection | No Objection | FRE 402/403 (Relevance) |
| 1010 | Vandewater_0002118 | Vandewater_0002122 | 7/12/2010 | Email from Bob Arrowood to Skip Perkins, Jordan Ruebens, Hank Zawada, copying Cary Nicol, Dan Hall, Tom Callahan, Brenda Joostberns, Lisa Wiltrout, Pam Braska, Stephanie Moore, and Valencia Scott | Hearsay (802). | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | No Objection |

U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10

| Defendants' Exhibit List | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Beg. No. | End No. | Date | Description | Island's Objections | SCI's Objections | Vandewater's Objections |
| 1011 | SCI_Civil_00021524 | SCI_Civil_00021526 | 3/31/2011 | Form 7501 submitted on behalf of SCI on 3/31/2011 and attachments | No Objection | No Objection | FRE 105 (Relevance as to Vandewater) |
| 1012 | Vandewater_0041832 | Vandewater_0041836 | 12/1/2011 | American Cargo Express invoice and entry packet. | No Objection | Irrelevant, unfairly prejudicial and confusing, and hearsay; inadmissible as to SCI under FRE 402, 403, 802, and 105. | No Objection |
| 1013 | No Bates | No Bates | 5/1/2012 | MSS Standard SP 97 - Integrally Reinforced Forged Branch Outlet Fittings – Socket Welding, Threaded, and Buttwelding Ends | Relevance (402); Confusion (403); Foundation; Authenticity (901); Subject to MIL. | No Objection | No Objection |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| Defendants' Exhibit List | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Beg. No. | End No. | Date | Description | Island's Objections | SCI's Objections | Vandewater's Objections |
| 1014 | SIGMA_00002622 | SIGMA_00002630 | 7/23/2012 | Sigma Entry Packet | No Objection | Irrelevant, unfairly prejudicial and confusing, and hearsay; inadmissible as to SCI under FRE 402, 403, 802, and 105. | FRE 105 (Relevance as to Vandewater) |
| 1015 | Vandewater_0039572 | Vandewater_0039577 | 8/1/2012 | American Cargo Express invoice and entry packet. | No Objection | Irrelevant, unfairly prejudicial and confusing, and hearsay; inadmissible as to SCI under FRE 402, 403, 802, and 105. | No Objection |
| 1016 | SIGMA_00002639 | SIGMA_00002621 | 10/3/2012 | Sigma Entry Packet | No Objection | Irrelevant, unfairly prejudicial and confusing, and hearsay; inadmissible as to SCI under FRE 402, 403, 802, and 105. | FRE 105 (Relevance as to Vandewater) |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| | | | | Defendants' Exhibit List | | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Beg. No. | End No. | Date | Description | Island's Objections | SCI's Objections | Vandewater's Objections |
| 1017 | SIGMA_00002577 | SIGMA_00002586 | 10/9/2012 | Sigma Entry Packet | No Objection | Irrelevant, unfairly prejudicial and confusing, and hearsay; inadmissible as to SCI under FRE 402, 403, 802, and 105. | FRE 105 (Relevance as to Vandewater) |
| 1018 | SCI_Civil_000000631 | SCI_Civil_000000638 | 12/7/2012 | Form 7501 submitted on behalf of SCI on 12/7/2012 and attachments | No Objection | No Objection | FRE 105 (Relevance as to Vandewater) |
| 1019 | No Bates | No Bates | 1/1/2013 | Description Sheets for Vandewater's CERIECO Brand Forged Steel Branch Outlets | No Objection | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | No Objection |
| 1020 | No Bates | No Bates | 1/1/2013 | Description Sheets for Vandewater's Grooved Forged Steel Branch Outlets | No Objection | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | No Objection |

U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | **Defendants' Exhibit List** | | | |
| Ex. No. | Beg. No. | End No. | Date | Description | Island's Objections | SCI's Objections | Vandewater's Objections |
| 1021 | No Bates | No Bates | 2/28/2013 | ASME_B16.9_2012 - Factory-Made Wrought Buttwelding Fittings | Relevance (402); Confusion (403); Foundation; Authenticity (901); Subject to MIL. | No Objection | No Objection |
| 1022 | ISLAND_0005075 | ISLAND_0005076 | 3/4/2013 | Email from David Barnett to Neil Ruebens, copying Shelby Ruebens, Jordan Ruebens, and Glenn Sanders | Hearsay (802). | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | No Objection |
| 1023 | SCI_Civil_000000930 | SCI_Civil_000000939 | 3/29/2013 | Form 7501 submitted on behalf of SCI on 3/29/2013 and attachments | No Objection | No Objection | FRE 105 (Relevance as to Vandewater) |
| 1024 | SCI_Civil_000019456 | SCI_Civil_000019457 | 4/5/2013 | Email from Tripp to Akkar re HTS for Cooplets | Hearsay (802). | No Objection | FRE 105 (Relevance as to Vandewater) |
| 1025 | SIGMA_00003633 | SIGMA_00003640 | 7/22/2013 | Letter from U.S. Customs and Border Protection to Sigma (Focused Assessment) | Rule of Completeness (106); Relevance (402); Confusion (403); Hearsay (802); Authenticity (901). | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | FRE 105 (Relevance as to Vandewater) |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| Defendants' Exhibit List | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Beg. No. | End No. | Date | Description | Island's Objections | SCI's Objections | Vandewater's Objections |
| 1026 | SIGMA_00003641 | SIGMA_00003707 | 11/1/2013 | Sigma Import Compliance Manual and Import-Export Procedures | Rule of Completeness (106); Hearsay (802). | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | FRE 105 (Relevance as to Vandewater) |
| 1027 | SIGMA_00002318 | SIGMA_00002325 | 2/3/2014 | Sigma Entry Packet | No Objection | Irrelevant, unfairly prejudicial and confusing, and hearsay; inadmissible as to SCI under FRE 402, 403, 802, and 105. | FRE 105 (Relevance as to Vandewater) |
| 1028 | SIGMA_00002517 | SIGMA_00002523 | 6/17/2014 | Sigma Entry Packet | No Objection | Irrelevant, unfairly prejudicial and confusing, and hearsay; inadmissible as to SCI under FRE 402, 403, 802, and 105. | FRE 105 (Relevance as to Vandewater) |
| 1029 | SCI_Civil_000002247 | SCI_Civil_000002258 | 8/26/2014 | Form 7501 submitted on behalf of SCI on 8/26/2014 and attachments | No Objection | No obection. | FRE 105 (Relevance as to Vandewater) |

U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10

| Defendants' Exhibit List | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Beg. No. | End No. | Date | Description | Island's Objections | SCI's Objections | Vandewater's Objections |
| 1030 | No Bates | No Bates | 10/1/2014 | U.S. Customs and Border Protection Focused Assessment Pre-Assessment Survey Audit Program (Thompson Ex. 8) | Relevance (402); Confusion (403). | Irrelevant and unfairly prejudicial and confusing under FRE 402 and 403. | FRE 402/403 (Relevance) |
| 1031 | SCI_Civil_0019991 | SCI_Civil_0019992 | 11/26/2014 | Email from Ding to Tripp re Questionnaire for butt-welding pipe fittings | Hearsay (802). | No Objection | FRE 105 (Relevance as to Vandewater) |
| 1032 | Vandewater_0031328 | Vandewater_0031337 | 3/13/2015 | Email from Laura Blalock to Shelby Ruebens, copying Patricia Vida and attachments | Hearsay (802). | Irrelevant, unfairly prejudicial and confusing, and hearsay; inadmissible as to SCI under FRE 402, 403, 802, and 105. | No Objection |
| 1033 | SCI_Civil_000007363 | SCI_Civil_000007372 | 1/12/2016 | Form 7501 submitted on behalf of SCI on 1/12/2016 and attachments | No Objection | No Objection | FRE 105 (Relevance as to Vandewater) |

U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10

| | | | | Defendants' Exhibit List | | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Beg. No. | End No. | Date | Description | Island's Objections | SCI's Objections | Vandewater's Objections |
| 1034 | SCI_Civil_ 000019446 | SCI_Civil_ 000019447 | 2/23/2016 | Email from Tripp to Akkar re HTS Code | Hearsay (802). | No Objection | FRE 105 (Relevance as to Vandewater) |
| 1035 | SCI_Civil_ 000020499 | SCI_Civil_ 000020502 | 2/23/2016 | Email from Tripp to Ibanez re Change ALC HTS Number and attachment | Hearsay (802). | No Objection | FRE 105 (Relevance as to Vandewater) |
| 1036 | SCI_Civil_ 0008145 | SCI_Civil_ 0008165 | 4/6/2016 | SCI Entry Summaries Submitted to CBP | No Objection | No Objection | FRE 105 (Relevance as to Vandewater) |
| 1037 | ISLAND_0 004590 | ISLAND_0 004591 | 4/26/2016 | Email from Sanders to Woehrel re Smith Cooper and Sigma | Relevance (402); Confusion (403); Hearsay (802). | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | FRE 105 (Relevance as to Vandewater) |
| 1038 | Vandewater _0000278 | Vandewate r_0000283 | 4/27/2016 | American Cargo Express invoice and entry packet. | No Objection | Irrelevant, unfairly prejudicial and confusing, and hearsay; inadmissible as to SCI under FRE 402, 403, 802, and 105. | FRE 402/403 (Relevance); FRE 404 (Other acts) |

U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied
Rubber Gasket Company, John Does Nos. 1-10

| | | | | | | | |
|---|---|---|---|---|---|---|---|
|  | **Defendants' Exhibit List** |
| **Ex. No.** | **Beg. No.** | **End No.** | **Date** | **Description** | **Island's Objections** | **SCI's Objections** | **Vandewater's Objections** |
| 1039 | ISLAND_0 014693 | ISLAND_0 014694 | 5/6/2016 | Import Genius Export of Customs Data | Rule of Completeness (106); Relevance (402); Confusion (403); Hearsay (802); Authenticity (901); Foundation. | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | FRE 105 (Relevance as to Vandewater) |
| 1040 | ISLAND_0 004574 | ISLAND_0 004576 | 5/13/2016 | Email from Sanders to Woehrel re Price Announcement | Relevance (402); Confusion (403); Hearsay (802). | No Objection | No Objection |
| 1041 | ISLAND_0 004370 | ISLAND_0 004371 | 5/23/2016 | Email from Mark Woehrel to Glenn Sanders | Relevance (402); Confusion (403); Hearsay (802). | No Objection | No Objection |
| 1042 | ISLAND_0 008870 | ISLAND_0 008928 | 5/23/2016 | Email from Woehrel to Sanders re Carbon Butt Weld Fittings Case History Against China and attachments | Relevance (402); Confusion (403); Hearsay (802). | Irrelevant and unfairly prejudicial and confusing under FRE 402 and 403. | FRE 402/403 (Relevance) |

U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10

| | | | | Defendants' Exhibit List | | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Beg. No. | End No. | Date | Description | Island's Objections | SCI's Objections | Vandewater's Objections |
| 1043 | ISLAND_0 013452 | ISLAND_0 013510 | 5/23/2016 | Email from Sanders to Sanders re Carbon Butt Weld Fittings Case History Against China and attachments | Relevance (402); Confusion (403); Hearsay (802). | Irrelevant and unfairly prejudicial and confusing under FRE 402 and 403. | FRE 402/403 (Relevance) |
| 1044 | ISLAND_0 013738 | ISLAND_0 013754 | 5/23/2016 | Email from Sanders to Sanders re Current Scope Request that I have gathered from various sources and attachments | Relevance (402); Confusion (403); Hearsay (802). | Irrelevant and unfairly prejudicial and confusing under FRE 402 and 403. | FRE 402/403 (Relevance) |
| 1045 | ISLAND_0 016235 | ISLAND_0 016236 | 5/23/2016 | Email from Woehrel to Sanders re The Fucking Chinese Communist Government | Relevance (402); Confusion (403); Hearsay (802). | Irrelevant and unfairly prejudicial and confusing under FRE 402 and 403. | FRE 402/403 (Relevance) |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| Defendants' Exhibit List | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Beg. No. | End No. | Date | Description | Island's Objections | SCI's Objections | Vandewater's Objections |
| 1046 | ISLAND_0016501 | ISLAND_0016501 | 5/23/2016 | Email from Woehrel to Sanders re The language of the law for butt-weld fittings | Relevance (402); Confusion (403); Hearsay (802). | No Objection | No Objection |
| 1047 | ISLAND_0005606 | ISLAND_0005607 | 5/24/2016 | Email from Woehrel to Renkey | Hearsay (802). | Irrelevant and unfairly prejudicial and confusing under FRE 402 and 403.  (See Sigma's MIL No. 5 [Dkt. 216].) | FRE 402/403 (Relevance) |
| 1048 | ISLAND_0008941 | ISLAND_0008942 | 5/24/2016 | Email from Woehrel to Sanders re ITC Trade data for butt weld fittings | Relevance (402); Confusion (403); Hearsay (802). | No Objection | No Objection |
| 1049 | ISLAND_0013511 | ISLAND_0013513 | 5/24/2016 | Email from Mark Woehrel to Glenn Sanders | Relevance (402); Confusion (403); Hearsay (802). | No Objection | No Objection |
| 1050 | ISLAND_0013970 | ISLAND_0013970 | 5/24/2016 | Email from Woehrel to Renkey | Relevance (402); Confusion (403); Hearsay (802). | Irrelevant and unfairly prejudicial and confusing under FRE 402 and 403. | FRE 402/403 (Relevance) |

U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10

| | | | | Defendants' Exhibit List | | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Beg. No. | End No. | Date | Description | Island's Objections | SCI's Objections | Vandewater's Objections |
| 1051 | ISLAND_0008813 | ISLAND_0008820 | 5/29/2016 | Email from Woehrel to Sanders re Vandewater: Proof of Fraud and attachments | Relevance (402); Confusion (403); Hearsay (802). | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | FRE 402/403 (Relevance) |
| 1052 | ISLAND_0004360 | ISLAND_0004361 | 5/31/2016 | Email from Sanders to Sanders re Cerieco - China East Resources Import Export CO | Relevance (402); Confusion (403); Hearsay (802). | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | FRE 402/403 (Relevance) |
| 1053 | ISLAND_0004369 | ISLAND_0004369 | 5/31/2016 | Email from Woehrel to Sanders re Smith Cooper Import data | Relevance (402); Confusion (403); Hearsay (802). | No Objection | FRE 105 (Relevance as to Vandewater) |
| 1054 | ISLAND_0008798 | ISLAND_0008799 | 5/31/2016 | Email from Woehrel to Sanders re Smith Cooper International - Import Data | Relevance (402); Confusion (403); Hearsay (802). | No Objection | FRE 105 (Relevance as to Vandewater) |

U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10

| Defendants' Exhibit List | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Beg. No. | End No. | Date | Description | Island's Objections | SCI's Objections | Vandewater's Objections |
| 1055 | ISLAND_0008851 | ISLAND_0008865 | 6/1/2016 | Email from Woehrel to Sanders re Current Scope Request that I have gathered from various sources and attachments | Relevance (402); Confusion (403); Hearsay (802). | Irrelevant and unfairly prejudicial and confusing under FRE 402 and 403. | FRE 402/403 (Relevance) |
| 1056 | ISLAND_0004560 | ISLAND_0004560 | 6/2/2016 | Email from Sanders to Woehrel sending a link to Cooplet product description on SCI website | Relevance (402); Confusion (403); Hearsay (802). | No Objection | No Objection |
| 1057 | ISLAND_0004633 | ISLAND_0004640 | 6/2/2016 | Email from Sanders to Woehrel re Email Scans and attachments | Relevance (402); Confusion (403); Hearsay (802). | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | FRE 403 (Relevance/Prejudice) |
| 1058 | ISLAND_0004633 | ISLAND_0004639 | 6/2/2016 | Email from Glenn Sanders to Mark Woehrel and attachments | Relevance (402); Confusion (403); Hearsay (802). | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | FRE 403 (Relevance/Prejudice) |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| Defendants' Exhibit List | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Beg. No. | End No. | Date | Description | Island's Objections | SCI's Objections | Vandewater's Objections |
| 1059 | ISLAND_0008623 | ISLAND_0008659 | 6/4/2016 | Email from Woehrel to Sanders re Steel Import Monitoring and Analysis System and attachments | Relevance (402); Confusion (403); Hearsay (802). | No Objection | No Objection |
| 1060 | ISLAND_0009111 | ISLAND_0009114 | 6/4/2016 | Email from Woehrel to Sanders re US Steel's current "337" action against Chinese steel products and attachments | Relevance (402); Confusion (403); Hearsay (802). | No Objection | No Objection |
| 1061 | ISLAND_0004387 | ISLAND_0004387 | 7/15/2016 | Email from Sanders to Woehrel re Welded Outlet Conversation with Stacy | Relevance (402); Confusion (403); Hearsay (802). | No Objection | No Objection |
| 1062 | ISLAND_0004095 | ISLAND_0004097 | 7/16/2016 | Email from Mark Woehrel to Glenn Sanders | Relevance (402); Confusion (403); Hearsay (802). | No Objection | No Objection |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| Ex. No. | Beg. No. | End No. | Date | Description | Island's Objections | SCI's Objections | Vandewater's Objections |
|---|---|---|---|---|---|---|---|
| 1063 | ISLAND_0004762 | ISLAND_0004839 | 7/27/2016 | Email from Woehrel to Barnett re Trade Ruling History and attachments | Relevance (402); Confusion (403); Hearsay (802). | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | FRE 402/403 (Relevance) |
| 1064 | ISLAND_0004081 | ISLAND_0004081 | 7/28/2016 | Email from Woehrel to Sanders re Vandewater: Pipe O Lets | Rule of Completeness (106); Relevance (402); Confusion (403); Hearsay (802). | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | FRE 402/403 (Relevance) |
| 1065 | ISLAND_0004476 | ISLAND_0004484 | 7/29/2016 | Email from Woehrel to Sanders re ICE and attachments | Relevance (402); Confusion (403); Hearsay (802). | No Objection | No Objection |
| 1066 | ISLAND_0000396 | ISLAND_0000396 | 8/1/2016 | Email from Barnett to Woehrel re Neil Reubens | Hearsay (802). | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | FRE 402/403 (Relevance) |
| 1067 | ISLAND_0003835 | ISLAND_003852 | 8/16/2016 | Email from Woehrel to Sanders re Revised FCL Ocean Rates and attachments | Relevance (402); Confusion (403); Hearsay (802). | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | No Objection |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| Ex. No. | Beg. No. | End No. | Date | Description | Island's Objections | SCI's Objections | Vandewater's Objections |
|---|---|---|---|---|---|---|---|
| 1068 | ISLAND_0 003960 | ISLAND_0 003962 | 8/16/2016 | Email from Woehrel to Sanders re UL Listed Companies | Relevance (402); Confusion (403); Hearsay (802). | No Objection | No Objection |
| 1069 | ISLAND_0 003816 | ISLAND_0 003834 | 8/19/2016 | Email from Woehrel to Sanders re Revised FCL Ocean Rates and attachments | Relevance (402); Confusion (403); Hearsay (802). | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | No Objection |
| 1070 | ISLAND_0 008195 | ISLAND_0 008213 | 8/22/2016 | Email from Sen to Woehrel re Revised FCL Ocean Rates and attachments | Relevance (402); Confusion (403); Hearsay (802). | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | No Objection |
| 1071 | ISLAND_0 003921 | ISLAND_0 003921 | 8/26/2016 | Email from Woehrel to Sanders re New "E Allegation" Program | Relevance (402); Confusion (403); Hearsay (802). | No Objection | No Objection |
| 1072 | No Bates | No Bates | 10/1/2016 | Sanders Handwritten Notes (Sanders Ex. 56) | Relevance (402); Confusion (403); Hearsay (802); Foundation. | Incomplete record under FRE 106; inadmissible hearsay under FRE 802. | FRE 106 (Incomplete record); FRE 901 (Authenticity); FRE 802 (Hearsay) |

U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied
Rubber Gasket Company, John Does Nos. 1-10

| | | | | Defendants' Exhibit List | | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Beg. No. | End No. | Date | Description | Island's Objections | SCI's Objections | Vandewater's Objections |
| 1073 | ISLAND_0003665 | ISLAND_0003669 | 10/10/2016 | Email from Woehrel to Sanders re News - See attached | Relevance (402); Confusion (403); Hearsay (802). | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | FRE 402/403 (Relevance) |
| 1074 | Vandewater_0042141 | Vandewater_0042150 | 10/11/2016 | Email from Laura Blalock to Shelby Ruebens, copying Patricia Vida; attaching American Cargo Express invoice and entry packet | Hearsay (802). | Irrelevant, unfairly prejudicial and confusing, and hearsay; inadmissible as to SCI under FRE 402, 403, 802, and 105. | FRE 402/403 (Relevance); FRE 404 (Other acts) |
| 1075 | ISLAND_0012891 | ISLAND_0012894 | 11/3/2016 | Import Genius Records, dated 11/3/2016 | Relevance (402); Confusion (403); Hearsay (802); Foundation. | No Objection | FRE 105 (Relevance as to Vandewater) |
| 1076 | ISLAND_0012863 | ISLAND_0012887 | 11/12/2016 | FM Approvals Report for Jinan Meide re Welded Pipe Outlets and Steel Pipe Fittings in Various Sizes | Relevance (402); Confusion (403); Hearsay (802); Foundation. | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | FRE 105 (Relevance as to Vandewater) |
| 1077 | SCI_Civil_000020846 | SCI_Civil_000020846 | 11/18/2016 | Email from Tripp to Hild re ADD CVD Orders | Hearsay (802). | No Objection | FRE 105 (Relevance as to Vandewater) |

U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10

| Ex. No. | Beg. No. | End No. | Date | Description | Island's Objections | SCI's Objections | Vandewater's Objections |
|---------|----------|---------|------|-------------|---------------------|------------------|-------------------------|
| 1078 | SCI_Civil_0017218 | SCI_Civil_0017247 | 12/2/2016 | Tradewin Classifications Report | Hearsay (802); Relevance (402); Confusion (403). | No Objection | FRE 105 (Relevance as to Vandewater) |
| 1079 | SCI_Civil_000017328 | SCI_Civil_000017360 | 12/8/2016 | Meeting Organized by Tripp with Ibanez and VanLanduyt re Steel HTS Review and attachments | Hearsay (802). | No Objection | FRE 105 (Relevance as to Vandewater) |
| 1080 | Vandewater_0024236 | Vandewater_0024237 | 12/9/2016 | Email from Shelby Ruebens to Laura Blalock | Hearsay (802). | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | No Objection |
| 1081 | ISLAND_0000383 | ISLAND_0000383 | 1/4/2017 | Email from Barnett to Woehrel re Bill Dow - Baton Rouge Windustrial | Relevance (402); Confusion (403); Hearsay (802). | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | No Objection |
| 1082 | ISLAND_0013095 | ISLAND_0013098 | 1/20/2017 | Email from Woehrel to Sanders re Island Industries: Smith Cooper Samples | Relevance (402); Confusion (403); Hearsay (802). | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | No Objection |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| | | | | **Defendants' Exhibit List** | | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Beg. No. | End No. | Date | Description | Island's Objections | SCI's Objections | Vandewater's Objections |
| 1083 | ISLAND_0 000336 | ISLAND_0 000336 | 1/24/2017 | Email from Barnett to Sanders | Relevance (402); Confusion (403); Hearsay (802). | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | FRE 403 (Relevance/Prejudice) |
| 1084 | ISLAND_0 012709 | ISLAND_0 012714 | 2/13/2017 | Email from Woehrel to Sanders re Sprink, Inc. Scope Request and attachments | Relevance (402); Confusion (403); Hearsay (802). | Irrelevant, unfairly prejudicial and confusing, and hearsay; inadmissible as to SCI under FRE 402, 403, 802, and 105. | FRE 402/403 (Relevance) |
| 1085 | Vandewater _0002036 | Vandewate r_0002041 | 3/1/2017 | American Cargo Express invoice and entry packet. | No Objection | Irrelevant, unfairly prejudicial and confusing, and hearsay; inadmissible as to SCI under FRE 402, 403, 802, and 105. | No Objection |
| 1086 | ISLAND_0 012521 | ISLAND_0 012545 | 6/7/2017 | Email from Wu to Woehrel re Island Industries Inquiry - Weld O Lets and attachments | Relevance (402); Confusion (403); Hearsay (802). | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | No Objection |

U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10

| Defendants' Exhibit List | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Beg. No. | End No. | Date | Description | Island's Objections | SCI's Objections | Vandewater's Objections |
| 1087 | No Bates | No Bates | 6/13/2017 | Island Complaint for Violations of the False Claims Act | Relevance (402); Confusion (403). | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | No Objection |
| 1088 | Vandewater_0018427 | Vandewater_0018432 | 8/31/2017 | Email from Shelby Ruebens to Laura Blalock at American Cargo and attachments | Hearsay (802). | Irrelevant and unfairly prejudicial and confusing under FRE 402 and 403.  (See Vandewater & SCI's Joint MIL [Dkt. 221].) | FRE 402/403 (Relevance) |
| 1089 | SCI_Civil_00015213 | SCI_Civil_00015223 | 10/27/2017 | Form 7501 submitted on behalf of SCI on 10/27/2017 and attachments | No Objection | No Objection | FRE 105 (Relevance as to Vandewater) |
| 1090 | ISLAND_0010245 | ISLAND_0010245 | 11/8/2017 | Special Update and Announcement re Forged Carbon Steel Fittings Price Increase | Hearsay (802). | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | No Objection |
| 1091 | SIGMA_00000151 | SIGMA_00000153 | 11/20/2017 | Email from Locha to Moskowitz | Hearsay (802). | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | FRE 105 (Relevance as to Vandewater) |

U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied
Rubber Gasket Company, John Does Nos. 1-10

| Defendants' Exhibit List | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Beg. No. | End No. | Date | Description | Island's Objections | SCI's Objections | Vandewater's Objections |
| 1092 | Vandewater_0016016 | Vandewater_0016018 | 11/21/2017 | Email from Shelby Ruebens to Linda Jeambert | Hearsay (802). | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | FRE 402/403 (Relevance); FRE 404 (Other acts) |
| 1093 | Vandewater_0015955 | Vandewater_0015961 | 11/24/2017 | American Cargo Express invoice and entry packet | No Objection | Irrelevant, unfairly prejudicial and confusing, and hearsay; inadmissible as to SCI under FRE 402, 403, 802, and 105. | FRE 402/403 (Relevance); FRE 404 (Other acts) |
| 1094 | SIGMA_00002655 | SIGMA_00002661 | 11/29/2017 | Email from Velazquez to Bhattacharji and attachments | Hearsay (802). | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | FRE 105 (Relevance as to Vandewater) |
| 1095 | ISLAND_0002619 | ISLAND_0002626 | 12/1/2017 | Email from Woehrel to Sanders re Smith Coopers - Outlets and attachments | Relevance (402); Confusion (403); Hearsay (802). | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | FRE 105 (Relevance as to Vandewater) |
| 1096 | SIGMA_00002662 | SIGMA_00002668 | 12/4/2017 | Email from Marcus to Velazquez and attachments | Hearsay (802). | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | FRE 105 (Relevance as to Vandewater) |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| **Defendants' Exhibit List** |||||||||
|---|---|---|---|---|---|---|---|
| Ex. No. | Beg. No. | End No. | Date | Description | Island's Objections | SCI's Objections | Vandewater's Objections |
| 1097 | SIGMA_00 000358 | SIGMA_00 000362 | 12/28/2017 | Email from Atkinson to Bhattacharji and attachments | Hearsay (802). | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | FRE 105 (Relevance as to Vandewater) |
| 1098 | SIGMA_00 000363 | SIGMA_00 000367 | 12/29/2017 | Email from Bhattacharji to Atkinson and attachments | Hearsay (802). | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | FRE 105 (Relevance as to Vandewater) |
| 1099 | ISLAND_0 002590 | ISLAND_0 002591 | 1/4/2018 | Email from Massey to Sanders re Price Announcement - REVISED | Relevance (402); Confusion (403); Hearsay (802). | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | No Objection |
| 1100 | Vandewater _0014555 | Vandewate r_0014560 | 1/10/2018 | American Cargo Express invoice and entry packet | No Objection | Irrelevant, unfairly prejudicial and confusing, and hearsay; inadmissible as to SCI under FRE 402, 403, 802, and 105. | FRE 402/403 (Relevance); FRE 404 (Other acts) |
| 1101 | ISLAND_0 011699 | ISLAND_0 011699 | 2/6/2018 | Email from Woehrel to Sanders re Duty Evasion Scheme | Relevance (402); Confusion (403); Hearsay (802). | No Objection | No Objection |

U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10

| \ | \ | \ | \ | Defendants' Exhibit List | \ | \ | \ |
|---|---|---|---|---|---|---|---|
| Ex. No. | Beg. No. | End No. | Date | Description | Island's Objections | SCI's Objections | Vandewater's Objections |
| 1102 | ISLAND_0 002473 | ISLAND_0 002478 | 4/4/2018 | Email from Woehrel to Sanders re Outlet Pricing and attachments | Relevance (402); Confusion (403); Hearsay (802). | No Objection | No Objection |
| 1103 | SCI_Civil_ 000019352 | SCI_Civil_ 000019361 | 4/12/2018 | SCI Anti-Dumping Statement | Hearsay (802). | Unfairly prejudicial and confusing, inadmissible hearsay, and improper lay opinion under FRE 403, 802, and 701. | FRE 105 (Relevance as to Vandewater) |
| 1104 | No Bates | No Bates | 4/19/2018 | Email from Brian Fabian to Neil Ruebens | Relevance (402); Confusion (403); Subject to MIL. | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | No Objection |
| 1105 | ISLAND_0 006400 | ISLAND_0 006401 | 5/2/2018 | Import Genius New Shipment Alert | Relevance (402); Confusion (403); Hearsay (802). | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | FRE 105 (Relevance as to Vandewater) |
| 1106 | ISLAND_0 011673 | ISLAND_0 011676 | 5/2/2018 | Email from Woehrel to Sanders re Butt Welding. This covers a lot of the "smoke and mirrors" | Relevance (402); Confusion (403); Hearsay (802). | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | No Objection |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| Defendants' Exhibit List | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Beg. No. | End No. | Date | Description | Island's Objections | SCI's Objections | Vandewater's Objections |
| 1107 | No Bates | No Bates | 5/17/2018 | Vandewater Scope Ruling Request Submitted to DOC | Relevance (402); Confusion (403); Subject to MIL. | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | No Objection |
| 1108 | No Bates | No Bates | 5/17/2018 | Proprietary Vandewater Scope Request | Relevance (402); Confusion (403); Subject to MIL. | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | No Objection |
| 1109 | No Bates | No Bates | 5/24/2018 | Sigma Scope Ruling Request Submitted to DOC | Relevance (402); Confusion (403); Subject to MIL. | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | No Objection |
| 1110 | No Bates | No Bates | 5/29/2018 | Letter from Schagrin to Sec. Ross re: Forged Steel Fittings from the People's Republic of China, Italy, and Taiwan: Case Brief on Scope | Relevance (402); Confusion (403); Subject to MIL. | No Objection | No Objection |

U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied
Rubber Gasket Company, John Does Nos. 1-10

|  | | | | | | | |
|---|---|---|---|---|---|---|---|

| Defendants' Exhibit List | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Beg. No. | End No. | Date | Description | Island's Objections | SCI's Objections | Vandewater's Objections |
| 1111 | ISLAND_0012379 | ISLAND_0012386 | 6/27/2018 | Letter from McCue to Ross re Certain Carbon Steel Butt-Weld Fittings from the People's Republic of China Comments | Relevance (402); Confusion (403); Hearsay (802); Foundation. | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | No Objection |
| 1112 | ISLAND_0013904 | ISLAND_0013906 | 6/29/2018 | Email from Woehrel to McConkey re Taiwan Scope Ruling | Relevance (402); Confusion (403); Hearsay (802). | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | FRE 402/403 (Relevance) |
| 1113 | ISLAND_0014549 | ISLAND_0014550 | 6/29/2018 | Email from Woehrel to McConkey re Taiwan Scope Ruling | Relevance (402); Confusion (403); Hearsay (802). | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | FRE 402/403 (Relevance) |
| 1114 | No Bates | No Bates | 7/23/2018 | Forged Steel Fittings from China, Italy, and Taiwan: Final Scope Decision Memorandum | Relevance (402); Confusion (403); Subject to MIL. | No Objection | No Objection |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| Defendants' Exhibit List | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Beg. No. | End No. | Date | Description | Island's Objections | SCI's Objections | Vandewater's Objections |
| 1115 | ISLAND_0 010817 | ISLAND_0 010836 | 8/6/2018 | Letter Heffner to Ross | Relevance (402); Confusion (403); Hearsay (802); Foundation. | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | FRE 802 (Hearsay) |
| 1116 | No Bates | No Bates | 8/13/2018 | SCI Admin. Record Item No. [1] - Letter from Steptoe & Johnson LLP to Sec of Commerce pertaining to SCI scope ruling Request-Part 1 | Relevance (402); Confusion (403); Subject to MIL. | No Objection | No Objection |
| 1117 | No Bates | No Bates | 8/13/2018 | SCI Admin. Record Item No. [2] - Letter from Steptoe & Johnson LLP to Sec of Commerce pertaining to SCI scope ruling Request-Part 2 | Relevance (402); Confusion (403); Subject to MIL. | No Objection | No Objection |

U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc. Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10

| Ex. No. | Beg. No. | End No. | Date | Description | Island's Objections | SCI's Objections | Vandewater's Objections |
|---------|----------|---------|------|-------------|---------------------|------------------|-------------------------|
| | | | | **Defendants' Exhibit List** | | | |
| 1118 | No Bates | No Bates | 8/13/2018 | SCI Admin. Record Item No. [3] - Letter from Steptoe & Johnson LLP to Sec of Commerce pertaining to SCI scope ruling Request-Part 3 | Relevance (402); Confusion (403); Subject to MIL. | No Objection | No Objection |
| 1119 | No Bates | No Bates | 8/13/2018 | SCI Admin. Record Item No. [4] - Letter from Steptoe & Johnson LLP to Sec of Commerce pertaining to SCI scope ruling Request-Part 4 | Relevance (402); Confusion (403); Subject to MIL. | No Objection | No Objection |
| 1120 | No Bates | No Bates | 8/13/2018 | SCI Admin. Record Item No. [5] - Letter from Steptoe & Johnson LLP to Sec of Commerce pertaining to SCI scope ruling Request-Part 5 | Relevance (402); Confusion (403); Subject to MIL. | No Objection | No Objection |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| Ex. No. | Beg. No. | End No. | Date | Description | Island's Objections | SCI's Objections | Vandewater's Objections |
|---|---|---|---|---|---|---|---|
| | | | | **Defendants' Exhibit List** | | | |
| 1121 | SCI_Civil_0020949 | SCI_Civil_0020986 | 8/13/2018 | SCI Scope Request Submitted to DOC | Relevance (402); Confusion (403); Subject to MIL. | No Objection | No Objection |
| 1122 | No Bates | No Bates | 9/5/2018 | SCI Admin. Record Item No. [12] - Letter from Steptoe & Johnson LLP to SEC of Commerce pertaining to SCI CMTS on Documents placed on the record | Relevance (402); Confusion (403); Subject to MIL. | No Objection | No Objection |
| 1123 | No Bates | No Bates | 9/6/2018 | SCI Admin. Record Item No. [13] - Petition from USDOC to file pertaining to interested parties 1992 Petition - Part 1 | Relevance (402); Confusion (403); Subject to MIL. | No Objection | No Objection |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| Defendants' Exhibit List | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Beg. No. | End No. | Date | Description | Island's Objections | SCI's Objections | Vandewater's Objections |
| 1124 | No Bates | No Bates | 9/6/2018 | SCI Admin. Record Item No. [14] - Petition from USDOC to file pertaining to interested parties 1992 Petition - Part 2 | Relevance (402); Confusion (403); Subject to MIL. | No Objection | No Objection |
| 1125 | No Bates | No Bates | 9/6/2018 | SCI Admin. Record Item No. [15] - Petition from USDOC to file pertaining to interested parties 1992 Petition - Part 3 | Relevance (402); Confusion (403); Subject to MIL. | No Objection | No Objection |
| 1126 | No Bates | No Bates | 9/6/2018 | SCI Admin. Record Item No. [16] - Petition from USDOC to file pertaining to interested parties 1992 Petition - Part 4 | Relevance (402); Confusion (403); Subject to MIL. | No Objection | No Objection |

127

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

|  | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Defendants' Exhibit List** | | | | | | | |
| Ex. No. | Beg. No. | End No. | Date | Description | Island's Objections | SCI's Objections | Vandewater's Objections |
| 1127 | No Bates | No Bates | 9/6/2018 | SCI Admin. Record Item No. [17] - Publication from USDOC to file pertaining to interested parties ITC 4th Sunset Review | Relevance (402); Confusion (403); Subject to MIL. | No Objection | No Objection |
| 1128 | ISLAND_0 010265 | ISLAND_0 010268 | 9/7/2018 | Google search for Butt-weld outlets | Relevance (402); Confusion (403); Hearsay (802); Foundation; Authenticity (901). | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | No Objection |
| 1129 | ISLAND_0 006152 | ISLAND_0 006153 | 9/10/2018 | Email from Scott to Woehrel re Trade Struggle Against China | Relevance (402); Confusion (403); Hearsay (802); Foundation. | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | FRE 402/403 (Relevance) |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| Defendants' Exhibit List | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Beg. No. | End No. | Date | Description | Island's Objections | SCI's Objections | Vandewater's Objections |
| 1130 | No Bates | No Bates | 9/10/2018 | SCI Admin. Record Item No. [18] - Letter from Mayer Brown, LLP to SEC of Commerce pertaining to Island/Anvil comments on SCI Scope Ruling Request | Relevance (402); Confusion (403); Subject to MIL. | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | FRE 802 (Hearsay) |
| 1131 | No Bates | No Bates | 9/10/2018 | DOC Scope Ruling re: Vandewater | Relevance (402); Confusion (403); Subject to MIL. | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | FRE 106 (Incompleteness) |
| 1132 | No Bates | No Bates | 9/12/2018 | Vandewater CIT Dkt. 5 - Complaint | Relevance (402); Confusion (403); Subject to MIL. | No Objection | No Objection |
| 1133 | No Bates | No Bates | 9/17/2018 | SCI Admin. Record Item No. [19] - Memo from USDOC to File pertaining to Interested Parties Ext. Memo | Relevance (402); Confusion (403); Subject to MIL. | No Objection | FRE 802 (Hearsay) |

U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied
Rubber Gasket Company, John Does Nos. 1-10

| Defendants' Exhibit List | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Beg. No. | End No. | Date | Description | Island's Objections | SCI's Objections | Vandewater's Objections |
| 1134 | No Bates | No Bates | 9/17/2018 | SCI Admin. Record Item No. [20] - Letter from Steptoe & Johnson LLP to SEC of Commerce pertaining to SCI Comments on Final Scope Ruling | Relevance (402); Confusion (403); Subject to MIL. | No Objection | No Objection |
| 1135 | ISLAND_0 010458 | ISLAND_0 010492 | 9/19/2018 | Email from Woehrel to Sanders re Sigma's Rebuttal and attachments | Relevance (402); Confusion (403); Hearsay (802). | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | No Objection |
| 1136 | No Bates | No Bates | 9/19/2018 | SCI Admin. Record Item No. [21] - Memo from USDOC to File Pertaining to Vandewater Placing Final Scope Ruling on Record | Relevance (402); Confusion (403); Subject to MIL. | No Objection | No Objection |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| Defendants' Exhibit List | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Beg. No. | End No. | Date | Description | Island's Objections | SCI's Objections | Vandewater's Objections |
| 1137 | No Bates | No Bates | 9/19/2018 | Antidumping Duty Order on Carbon Steel Butt-Weld Pipe Fittings from the People's Republic of China: Final Scope Ruling on Vandewater International Inc.'s Steel Branch Outlets | Relevance (402); Confusion (403); Subject to MIL. | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | No Objection |
| 1138 | No Bates | No Bates | 9/20/2018 | SCI Admin. Record Item No. [22] - Letter from Steptoe & Johnson LLP to SEC of Commerce pertaining to SCI Rebuttal Comments on Final Scope Ruling | Relevance (402); Confusion (403); Subject to MIL. | No Objection | No Objection |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| Defendants' Exhibit List | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Beg. No. | End No. | Date | Description | Island's Objections | SCI's Objections | Vandewater's Objections |
| 1139 | ISLAND_0 000178 | ISLAND_0 000178 | 9/21/2018 | Letter to all Smith Cooper International Distributors, Wholesalers, Manufacturer's Representatives, and Sales Personnel re Price Increase | Relevance (402); Confusion (403); Hearsay (802). | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | FRE 105 (Relevance as to Vandewater) |
| 1140 | No Bates | No Bates | 9/21/2018 | SCI Admin. Record Item No. [23] - Letter from Mayer Brown, LLP to SEC of Commerce pertaining to Island comments on Vandewater Scope Ruling | Relevance (402); Confusion  (403); Subject to MIL. | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | No Objection |
| 1141 | ISLAND_0 001388 | ISLAND_0 001388 | 9/25/2018 | Email from Woehrel to Sanders re Smith Cooper Price Increase Announcement | Relevance (402); Confusion (403); Hearsay (802). | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | FRE 105 (Relevance as to Vandewater) |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| Ex. No. | Beg. No. | End No. | Date | Description | Island's Objections | SCI's Objections | Vandewater's Objections |
|---------|----------|---------|------|-------------|---------------------|------------------|--------------------------|
| 1142 | No Bates | No Bates | 10/2/2018 | SCI Admin. Record Item No. [27] - Memo from USDOC to File pertaining to Interested Parties Scope Clarification | Relevance (402); Confusion (403); Subject to MIL. | No Objection | No Objection |
| 1143 | No Bates | No Bates | 10/9/2018 | SCI Admin. Record Item No. [28] - Letter from Steptoe & Johnson LLP to SEC of Commerce Pertaining to SCI Comments on FSF Scope Clarification | Relevance (402); Confusion (403); Subject to MIL. | No Objection | No Objection |
| 1144 | No Bates | No Bates | 11/8/2018 | SCI Admin. Record Item No. [29] - Memo from USDOC to File Pertaining to SCI Ext. Memo | Relevance (402); Confusion (403); Subject to MIL. | No Objection | No Objection |

U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc. Neil Ruebens, Sigma Corp., Smith Cooper International, Allied
Rubber Gasket Company, John Does Nos. 1-10

| Ex. No. | Beg. No. | End No. | Date | Description | Island's Objections | SCI's Objections | Vandewater's Objections |
|---|---|---|---|---|---|---|---|
| | | | | **Defendants' Exhibit List** | | | |
| 1145 | No Bates | No Bates | 12/11/2018 | Antidumping Duty Order on Carbon Steel Butt-Weld Pipe Fittings from the People's Republic of China: Final Scope Ruling on SIGMA Corporation's Fire-Protection Welded Outlets | Relevance (402); Confusion (403); Subject to MIL. | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | FRE 106 (Incompleteness) |
| 1146 | No Bates | No Bates | 12/12/2018 | SCI Admin. Record Item No. [30] - Memo from USDOC to File Pertaining to Sigma Placing Scope Ruling on the Record | Relevance (402); Confusion (403); Subject to MIL. | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | No Objection |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| Defendants' Exhibit List | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Beg. No. | End No. | Date | Description | Island's Objections | SCI's Objections | Vandewater's Objections |
| 1147 | No Bates | No Bates | 12/17/2018 | SCI Admin. Record Item No. [31] - Letter from Steptoe & Johnson LLP to SEC of Commerce pertaining to SCI Scope Comments | Relevance (402); Confusion (403); Subject to MIL. | No Objection | No Objection |
| 1148 | No Bates | No Bates | 12/20/2018 | SCI Admin. Record Item No. [32] - Final Scope Ruling from USDOC to DAS/EC pertaining to SCI Final Scope ruling | Relevance (402); Confusion (403); Subject to MIL. | No Objection | No Objection |

U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10

| | | | | Defendants' Exhibit List | | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Beg. No. | End No. | Date | Description | Island's Objections | SCI's Objections | Vandewater's Objections |
| 1149 | No Bates | No Bates | 12/20/2018 | Antidumping Duty Order on Carbon Steel Butt-Weld Pipe Fittings from the People's Republic of China: Final Scope Ruling on Smith-Cooper International's Cooplet Weld Outlets | Relevance (402); Confusion (403); Subject to MIL. | No Objection | FRE 106 (Incompleteness) |
| 1150 | No Bates | No Bates | 1/3/2019 | Sigma's Court of International Trade Complaint | Relevance (402); Confusion (403); Subject to MIL. | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | No Objection |
| 1151 | ISLAND_0 009149 | ISLAND_0 009149 | 1/15/2019 | Sanders' Handwritten Notes | Relevance (402); Confusion (403); Hearsay (802); Foundation. | Incomplete record under FRE 106; inadmissible hearsay under FRE 802. | FRE 106 (Incomplete record); FRE 901 (Authenticity); FRE 802 (Hearsay) |

U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10

| | | | | **Defendants' Exhibit List** | | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Beg. No. | End No. | Date | Description | Island's Objections | SCI's Objections | Vandewater's Objections |
| 1152 | ISLAND_0009146 | ISLAND_0009146 | 1/18/2019 | Email from Sanders to Woehrel re Phone Conversation with Phil | Relevance (402); Confusion (403); Hearsay (802). | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | No Objection |
| 1153 | No Bates | No Bates | 1/18/2019 | SCI CIT Appeal Dkt. No. [8] - Complaint against United States | Relevance (402); Confusion (403); Subject to MIL. | No Objection | No Objection |
| 1154 | No Bates | No Bates | 1/18/2019 | Plaintiff Smith-Cooper International, Inc.'s Complaint filed in the United States Court of International Trade, No. 19-00011 | Relevance (402); Confusion (403); Subject to MIL. | No Objection | No Objection |
| 1155 | ISLAND_0005832 | ISLAND_0005852 | 1/19/2019 | Email from Woehrel to Chad re Commerce Ruling on SCI Cooplets and attachments | Relevance (402); Confusion (403); Hearsay (802). | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | No Objection |

U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10

| Ex. No. | Beg. No. | End No. | Date | Description | Island's Objections | SCI's Objections | Vandewater's Objections |
|---|---|---|---|---|---|---|---|
| | | | | **Defendants' Exhibit List** | | | |
| 1156 | ISLAND_0000975 | ISLAND_0001062 | 1/22/2019 | Email from Woehrel to Khan re STC Group Proposal and attachments | Relevance (402); Confusion (403); Hearsay (802); Foundation. | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | No Objection |
| 1157 | No Bates | No Bates | 1/22/2019 | SCI CIT Appeal Dkt. No. [11] - Motion to Intervene as Defendant Intervenor as a Matter of Right | Relevance (402); Confusion (403); Subject to MIL. | No Objection | No Objection |
| 1158 | No Bates | No Bates | 1/25/2019 | SCI CIT Appeal Dkt. No. [15] - Form 24 Proposed Order for Statutory Injunction Upon Consent | Relevance (402); Confusion (403); Subject to MIL. | No Objection | No Objection |
| 1159 | ISLAND_0003409 | ISLAND_0003462 | 1/28/2019 | Email from Woehrel to Keith re Commerce Rulings Against Chinese Welded Outlets and attachments | Relevance (402); Confusion (403); Hearsay (802); Foundation. | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | No Objection |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| Ex. No. | Beg. No. | End No. | Date | Description | Island's Objections | SCI's Objections | Vandewater's Objections |
|---------|----------|---------|------|-------------|---------------------|------------------|-------------------------|
| | | | | | | **Defendants' Exhibit List** | |
| 1160 | No Bates | No Bates | 1/28/2019 | SCI CIT Appeal Dkt. No. [17] - Order entering Form 24 Order for Statutory Injunction Upon Consent | Relevance (402); Confusion (403); Subject to MIL. | No Objection | No Objection |
| 1161 | No Bates | No Bates | 1/31/2019 | Commerce Suspension of Liquidation Instructions | Relevance (402); Confusion (403); Subject to MIL. | No Objection | No Objection |
| 1162 | ISLAND_0 010605 | ISLAND_0 010605 | 2/6/2019 | Email Woehrel to Sanders re CBP Contacts: Kevin McCann | Relevance (402); Confusion (403); Hearsay (802). | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | No Objection |
| 1163 | No Bates | No Bates | 2/11/2019 | SCI CIT Appeal Dkt. No. [26] - Motion to Intervene as Defendant Intervenor | Relevance (402); Confusion (403); Subject to MIL. | No Objection | No Objection |

U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10

| Defendants' Exhibit List | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Beg. No. | End No. | Date | Description | Island's Objections | SCI's Objections | Vandewater's Objections |
| 1164 | No Bates | No Bates | 2/19/2019 | SCI Admin. Record Item No. [38] - Customs Instructions from USDOC to U.S. CBP pertaining to SCI In-scope Instructions | Relevance (402); Confusion (403); Subject to MIL. | No Objection | No Objection |
| 1165 | No Bates | No Bates | 2/19/2019 | SCI Admin. Record Item No. [39] - Customs Instructions from USDOC to U.S. CBP pertaining to SCI Injunction Instructions | Relevance (402); Confusion (403); Subject to MIL. | No Objection | No Objection |
| 1166 | No Bates | No Bates | 2/22/2019 | SCI CIT Appeal Dkt. No. [29] - Admistrative Record Index | Relevance (402); Confusion (403); Subject to MIL. | No Objection | No Objection |
| 1167 | ISLAND_0001145 | ISLAND_0001148 | 4/17/2019 | Email from Sanders to Clark re Advertising Concern Reported to UL | Relevance (402); Confusion (403); Hearsay (802). | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | FRE 402/403 (Relevance) |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| Defendants' Exhibit List | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Beg. No. | End No. | Date | Description | Island's Objections | SCI's Objections | Vandewater's Objections |
| 1168 | No Bates | No Bates | 4/26/2019 | SCI CIT Appeal Dkt. No. [35] - Letter of Notification | Relevance (402); Confusion (403); Subject to MIL. | No Objection | No Objection |
| 1169 | ISLAND_0000262 | ISLAND_0000262 | 5/2/2019 | Email from David to Haugen re Letter to UL | Relevance (402); Confusion (403); Hearsay (802). | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | FRE 402/403 (Relevance) |
| 1170 | No Bates | No Bates | 5/3/2019 | SCI CIT Appeal Dkt. No. [36] - Letter filed by the Honorable Leo M. Gordon concerning an efficient dispositional path for the three-captioned scope cases. | Relevance (402); Confusion (403); Subject to MIL. | No Objection | No Objection |
| 1171 | No Bates | No Bates | 5/3/2019 | Vandewater CIT Dkt. [46] - Letter filed by the Honorable Leo M. Gordon | Relevance (402); Confusion (403); Subject to MIL. | No Objection | No Objection |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| | | | | **Defendants' Exhibit List** | | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Beg. No. | End No. | Date | Description | Island's Objections | SCI's Objections | Vandewater's Objections |
| 1172 | ISLAND_0 009526 | ISLAND_0 009532 | 5/9/2019 | Email from Clark to Sanders re Investigation Complete and attachments | Relevance (402); Confusion (403); Hearsay (802). | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | FRE 402/403 (Relevance) |
| 1173 | ISLAND_0 009564 | ISLAND_0 009566 | 5/9/2019 | Email from Market Surveillance to Sanders re UL Product Incident Report | Relevance (402); Confusion (403); Hearsay (802). | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | FRE 402/403 (Relevance) |
| 1174 | ISLAND_ 0000768 | ISLAND_ 0000768 | 5/10/2019 | Price Increase Letter from SCI to Marketplace | Relevance (402); Confusion (403); Hearsay (802); Foundation. | No Objection | No Objection |
| 1175 | No Bates | No Bates | 5/24/2019 | SCI CIT Appeal Dkt. No. [38] - Letter filed by the Honorable Leo M. Gordon concerning the court's plan on how to move forward with the three-captioned scope cases | Relevance (402); Confusion  (403); Subject to MIL. | No Objection | No Objection |

U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied
Rubber Gasket Company, John Does Nos. 1-10

| | | | | Defendants' Exhibit List | | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Beg. No. | End No. | Date | Description | Island's Objections | SCI's Objections | Vandewater's Objections |
| 1176 | No Bates | No Bates | 5/24/2019 | Vandewater CIT Dkt. [48] - Letter filed by the Honorable Leo M. Gordon | Relevance (402); Confusion (403); Subject to MIL. | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | No Objection |
| 1177 | ISLAND_0 000724 | ISLAND_0 000727 | 6/5/2019 | Email from Cetrone to Woehrel re Fire Protection Welded Outlets entering US from Vietnam | Relevance (402); Confusion (403); Hearsay (802). | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | No Objection |
| 1178 | No Bates | No Bates | 6/7/2019 | SCI CIT Appeal Dkt. No. [39] - Letter of Notification | Relevance (402); Confusion (403); Subject to MIL. | No Objection | No Objection |
| 1179 | No Bates | No Bates | 7/10/2019 | Island's First Amended Complaint for Violations of the False Claims Act (Sanders Ex. 5) | Relevance (402); Confusion (403). | No Objection | FRE 402/403 (Relevance); FRE 404 (Other acts); FRE 602 (Foundation) 701/702/703 (Improper opinion testimony); FRE 802 (Hearsay) |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| Defendants' Exhibit List | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Beg. No. | End No. | Date | Description | Island's Objections | SCI's Objections | Vandewater's Objections |
| 1180 | No Bates | No Bates | 7/11/2019 | Vandewater CIT Dkt. 50 - Letter filed by the Honorable Leo M. Gordon | Relevance (402); Confusion (403); Subject to MIL. | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | No Objection |
| 1181 | No Bates | No Bates | 7/11/2019 | Letter from Gordon re CIT Complaint | Relevance (402); Confusion (403); Subject to MIL. | No Objection | No Objection |
| 1182 | No Bates | No Bates | 7/19/2019 | Ex 1 to First Amended Complaint - Cooplet Brochure | No Objection | No Objection | No Objection |
| 1183 | ISLAND_0 000650 | ISLAND_0 000653 | 8/22/2019 | Email from Woehrel to Sanders re Price Increase Announcement | Relevance (402); Confusion (403); Hearsay (802). | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | No Objection |
| 1184 | No Bates | No Bates | 9/5/2019 | SCI CIT Appeal Dkt. No. [49] - Motion for Judgment upon Agency Record 56.2 | Relevance (402); Confusion (403); Subject to MIL. | No Objection | No Objection |

U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied
Rubber Gasket Company, John Does Nos. 1-10

| | | | | Defendants' Exhibit List | | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Beg. No. | End No. | Date | Description | Island's Objections | SCI's Objections | Vandewater's Objections |
| 1185 | No Bates | No Bates | 9/5/2019 | Vandewater CIT Dkt. [57] - Plaintiff's Motion for Judgment on the Agency Record | Relevance (402); Confusion (403); Subject to MIL. | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | No Objection |
| 1186 | No Bates | No Bates | 9/5/2019 | Vandewater CIT Dkt. [58] - Plaintiff's Memorandum of Points and Authorities in Support of its Motion for Judgment on the Agency Record | Relevance (402); Confusion (403); Subject to MIL. | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | No Objection |
| 1187 | No Bates | No Bates | 10/21/2019 | SCI CIT Appeal Dkt. No. [52] - Motion for Extension of Time to File Response Brief | Relevance (402); Confusion (403); Subject to MIL. | No Objection | No Objection |
| 1188 | Vandewater _0010245 | Vandewate r_0010246 | 10/29/2019 | Email from Ray Rahaman to Neil Ruebens | Relevance (402); Confusion (403); Hearsay (802); Subject to MIL. | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | No Objection |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc.,#Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

<table>
<tr><td colspan="8" align="center">**Defendants' Exhibit List**</td></tr>
<tr>
<th>Ex. No.</th>
<th>Beg. No.</th>
<th>End No.</th>
<th>Date</th>
<th>Description</th>
<th>Island's Objections</th>
<th>SCI's Objections</th>
<th>Vandewater's Objections</th>
</tr>
<tr>
<td>1189</td>
<td>No Bates</td>
<td>No Bates</td>
<td>10/30/2019</td>
<td>SCI CIT Appeal Dkt. No. [55] - Response to 56.2 Motion</td>
<td>Relevance (402); Confusion (403); Subject to MIL.</td>
<td>No Objection</td>
<td>No Objection</td>
</tr>
<tr>
<td>1190</td>
<td>No Bates</td>
<td>No Bates</td>
<td>11/8/2019</td>
<td>SCI CIT Appeal Dkt. No. [57] - Reply Brief to Response to 56.2 Motion</td>
<td>Relevance (402); Confusion (403); Subject to MIL.</td>
<td>No Objection</td>
<td>No Objection</td>
</tr>
<tr>
<td>1191</td>
<td>No Bates</td>
<td>No Bates</td>
<td>11/20/2019</td>
<td>SCI CIT Appeal Dkt. No. [59] - Joint Appendix</td>
<td>Relevance (402); Confusion (403); Subject to MIL.</td>
<td>No Objection</td>
<td>No Objection</td>
</tr>
<tr>
<td>1192</td>
<td>No Bates</td>
<td>No Bates</td>
<td>11/27/2019</td>
<td>SCI CIT Appeal Dkt. No. [60] - Motion for Oral Argument on 56.2 Motion for Judgement on the Agency Record</td>
<td>Relevance (402); Confusion (403); Subject to MIL.</td>
<td>No Objection</td>
<td>No Objection</td>
</tr>
<tr>
<td>1193</td>
<td>No Bates</td>
<td>No Bates</td>
<td>12/1/2019</td>
<td>U.S. Customs and Border Protection, Entry Summary and CBP Form 7501 Instructions (Thompson Ex. 7)</td>
<td>No Objection</td>
<td>No Objection</td>
<td>FRE 402/403 (Relevance)</td>
</tr>
</table>

U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10

|  | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Defendants' Exhibit List** | | | | | | | |
| Ex. No. | Beg. No. | End No. | Date | Description | Island's Objections | SCI's Objections | Vandewater's Objections |
| 1194 | ISLAND_0 000528 | ISLAND_0 000528 | 12/3/2019 | Email from Henry Zawada to Glenn Sanders. | Relevance (402); Confusion (403); Hearsay (802). | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | FRE 403 (Prejudice) |
| 1195 | ISLAND_ 0009550 | ISLAND_ 0009552 | 1/9/2020 | Import Genius Record, dated 1/9/2020 | Relevance (402); Confusion (403); Hearsay (802); Foundation. | No Objection | FRE 105 (Relevance as to Vandewater) |
| 1196 | ISLAND_ 0009555 | ISLAND_ 0009557 | 1/9/2020 | Import Genius Record, dated 1/9/2020 | Relevance (402); Confusion (403); Hearsay (802); Foundation. | No Objection | FRE 105 (Relevance as to Vandewater) |
| 1197 | ISLAND_0 005335 | ISLAND_0 005338 | 1/13/2020 | Email from Woehrel to Woehrel re Buttweld Outlets - SCI - Meigui Zone of Industry | Relevance (402); Confusion (403); Hearsay (802). | No Objection | FRE 105 (Relevance as to Vandewater) |
| 1198 | No Bates | No Bates | 1/17/2020 | Island's Second Amended Response to Sigma's First Set of Interrogatories | Relevance (402); Confusion (403). | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | FRE 105 (Relevance as to Vandewater) |
| 1199 | No Bates | No Bates | 1/21/2020 | Island's Discovery Letter to Sigma | Relevance (402); Confusion (403). | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | FRE 105 (Relevance as to Vandewater) |

U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10

| Defendants' Exhibit List | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Beg. No. | End No. | Date | Description | Island's Objections | SCI's Objections | Vandewater's Objections |
| 1200 | No Bates | No Bates | 1/23/2020 | Island's Response to Sigma's Second Set of Interrogatories | Relevance (402); Confusion (403). | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | FRE 105 (Relevance as to Vandewater) |
| 1201 | No Bates | No Bates | 2/1/2020 | Island Fitting Dimensions and Weights | Relevance (402); Confusion (403); Hearsay (802); Foundation. | No Objection | No Objection |
| 1202 | No Bates | No Bates | 2/1/2020 | Vandewater Website (J. Reubens Ex. 1) | No Objection | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | No Objection |
| 1203 | No Bates | No Bates | 2/1/2020 | Bonney Forge Weldolet (Sanders Ex. 29) | Relevance (402); Confusion (403); Hearsay (802); Foundation. | No Objection | No Objection |
| 1204 | No Bates | No Bates | 2/1/2020 | Bonney Forge Thredolet (Sanders Ex. 30) | Relevance (402); Confusion (403); Hearsay (802); Foundation. | No Objection | No Objection |
| 1205 | No Bates | No Bates | 2/1/2020 | Bonney Forge Coupolet (Sanders Ex. 31) | Relevance (402); Confusion (403); Hearsay (802); Foundation. | No Objection | No Objection |

U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10

| Defendants' Exhibit List |||||||||
|---|---|---|---|---|---|---|---|

| Ex. No. | Beg. No. | End No. | Date | Description | Island's Objections | SCI's Objections | Vandewater's Objections |
|---|---|---|---|---|---|---|---|
| 1206 | No Bates | No Bates | 2/6/2020 | Island Website Printout - Island Fitting Type 40 and 10 (Sanders Ex. 23) | Relevance (402); Confusion (403); Hearsay (802); Foundation. | No Objection | No Objection |
| 1207 | No Bates | No Bates | 2/6/2020 | Island Website Printout - Island Type 40 and 10 Weld Outlet (Sanders Ex. 27) | Relevance (402); Confusion (403); Hearsay (802); Foundation. | No Objection | No Objection |
| 1208 | No Bates | No Bates | 2/6/2020 | Island Website Printout - Island Type 40 and 80 Seamless Weld Outlet (Sanders Ex. 28) | Relevance (402); Confusion (403); Hearsay (802); Foundation. | No Objection | No Objection |
| 1209 | No Bates | No Bates | 2/10/2020 | Island Website Printout - Island Fabricated Crosses and Tees (Sanders Ex. 24) | Relevance (402); Confusion (403); Hearsay (802); Foundation. | No Objection | No Objection |
| 1210 | No Bates | No Bates | 2/10/2020 | Island Website Printout - Island True Wyes (Sanders Ex. 26) | Relevance (402); Confusion (403); Hearsay (802); Foundation. | No Objection | No Objection |

U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10

| Defendants' Exhibit List | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Beg. No. | End No. | Date | Description | Island's Objections | SCI's Objections | Vandewater's Objections |
| 1211 | No Bates | No Bates | 2/10/2020 | Island Website Printout - Island Welding Laterals (Sanders Ex. 25) | Relevance (402); Confusion (403); Hearsay (802); Foundation. | No Objection | No Objection |
| 1212 | No Bates | No Bates | 2/12/2020 | Transcript of Glenn Sanders Deposition, 2/12/2020 | Relevance (402); Confusion (403); Hearsay (802). | SCI reserves the right to object to any testimony that will be offered by designation and/or to counter-designate testimony in response to any such designations. | No Objection |
| 1213 | No Bates | No Bates | 2/19/2020 | Transcript of Robert Tripp Deposition, 2/19/2020 | Relevance (402); Confusion (403); Hearsay (802). | SCI reserves the right to object to any testimony that will be offered by designation and/or to counter-designate testimony in response to any such designations. | FRE 105 (Relevance as to Vandewater) |

U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied
Rubber Gasket Company, John Does Nos. 1-10

| Defendants' Exhibit List | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Beg. No. | End No. | Date | Description | Island's Objections | SCI's Objections | Vandewater's Objections |
| 1214 | No Bates | No Bates | 2/21/2020 | Transcript of Jason Hild Deposition, 2/21/2020 | Relevance (402); Confusion (403); Hearsay (802); Lack of Personal Knowledge. | SCI reserves the right to object to any testimony that will be offered by designation and/or to counter-designate testimony in response to any such designations. | FRE 105 (Relevance as to Vandewater) |
| 1215 | No Bates | No Bates | 2/21/2020 | Island's Response to Sigma's Third Set of Interrogatories | Relevance (402); Confusion (403). | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | FRE 105 (Relevance as to Vandewater) |
| 1216 | No Bates | No Bates | 2/21/2020 | Island's Response to Sigma's First Set of Requests for Admission | Relevance (402); Confusion (403). | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | FRE 105 (Relevance as to Vandewater) |
| 1217 | No Bates | No Bates | 3/1/2020 | Expert Report of Walter Sperko, 3/1/2020 | Relevance (402); Confusion (403); Subject to MIL. | No Objection | No Objection |
| 1218 | No Bates | No Bates | 3/2/2020 | Cooplet Weld Outlets and Adapter Nipples - Price List | No Objection | No Objection | No Objection |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| | | | | | Defendants' Exhibit List | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Beg. No. | End No. | Date | Description | Island's Objections | SCI's Objections | Vandewater's Objections |
| 1219 | No Bates | No Bates | 3/4/2020 | Transcript of Siddharth Bhattacharji Deposition, 3/4/2020 | Relevance (402); Confusion (403); Hearsay (802). | SCI reserves the right to object to any testimony that will be offered by designation and/or to counter-designate testimony in response to any such designations. | FRE 105 (Relevance as to Vandewater) |
| 1220 | No Bates | No Bates | 3/9/2020 | Island Website Printout - Island MT-40 Weld Outlet | Relevance (402); Confusion (403); Hearsay (802); Foundation. | No Objection | No Objection |
| 1221 | No Bates | No Bates | 3/13/2020 | Transcript of Mark Woehrel Deposition, 3/13/2020 | Relevance (402); Confusion (403); Hearsay (802). | SCI reserves the right to object to any testimony that will be offered by designation and/or to counter-designate testimony in response to any such designations. | No Objection |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Defendants' Exhibit List** | | | | | | | |
| **Ex. No.** | **Beg. No.** | **End No.** | **Date** | **Description** | **Island's Objections** | **SCI's Objections** | **Vandewater's Objections** |
| 1222 | No Bates | No Bates | 3/21/2020 | Antidumping and Countervailing Duties (AD/CVD) Frequently Asked Questions (Thompson Ex. 5) | Rule of Completeness (106). | Irrelevant and unfairly prejudicial and confusing under FRE 402 and 403.  (See Vandewater & SCI's Joint MIL [Dkt. 221].) | FRE 402/403 (Relevance) |
| 1223 | No Bates | No Bates | 3/21/2020 | Antidumping and Countervailing Duties (AD/CVD) Frequently Asked Questions (Thompson Ex. 6) | Rule of Completeness (106). | Irrelevant and unfairly prejudicial and confusing under FRE 402 and 403.  (See Vandewater & SCI's Joint MIL [Dkt. 221].) | FRE 402/403 (Relevance) |
| 1224 | No Bates | No Bates | 3/23/2020 | Transcript of Walter Sperko Deposition, 3/23/2020 | Relevance (402); Confusion  (403); Hearsay (802); Subject to MIL. | SCI reserves the right to object to any testimony that will be offered by designation and/or to counter-designate testimony in response to any such designations. | No Objection |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
|  | | | | **Defendants' Exhibit List** | | | |

| Ex. No. | Beg. No. | End No. | Date | Description | Island's Objections | SCI's Objections | Vandewater's Objections |
|---|---|---|---|---|---|---|---|
| 1225 | No Bates | No Bates | 3/24/2020 | Transcript of Kelli Thompson Deposition, 3/24/2020 | Hearsay (802). | SCI reserves the right to object to any testimony that will be offered by designation and/or to counter-designate testimony in response to any such designations. | FRE 402/403 (Relevance); FRE 404 (Other acts); 701/702/703 (Improper opinion testimony); FRE 802/805 (Hearsay) |
| 1226 | No Bates | No Bates | 3/31/2020 | Section 7307 from Chapter 73, Articles of Iron or Steel, Harmonized Tariff Schedule of the United States (2020) Revision 7 (U.S. Int'l Trade Comm'n | No Objection | No Objection | No Objection |
| 1227 | No Bates | No Bates | 4/2/2020 | Declaration of Walter Sperko in Support of Sigma Corporation's Motion for Summary Judgment | Relevance (402); Confusion (403); Hearsay (802); Subject to MIL. | No Objection | No Objection |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| | | | | Defendants' Exhibit List | | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Beg. No. | End No. | Date | Description | Island's Objections | SCI's Objections | Vandewater's Objections |
| 1228 | No Bates | No Bates | 4/8/2020 | Walter Sperko CV | Relevance (402); Confusion (403); Foundation; Authenticity (901); Subject to MIL. | No Objection | No Objection |
| 1229 | No Bates | No Bates | 5/13/2020 | Island Website Printout - Island Tee Off | Relevance (402); Confusion (403); Hearsay (802); Foundation. | No Objection | No Objection |
| 1230 | No Bates | No Bates | 10/16/2020 | Opinion and Order, Vandewater International, Inc. v. United States, 1:18-cv-00199-LMG (CIT 10/16/2020) | Relevance (402); Confusion (403); Hearsay (802); Subject to MIL. | No Objection | No Objection |
| 1231 | ISLAND_0000085 | ISLAND_0000088 | No Date | Cooplet Weld Outlets and Adapter Nipples | Relevance (402); Confusion (403); Hearsay (802); Foundation; Authenticity (901). | No Objection | No Objection |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| Defendants' Exhibit List | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Beg. No. | End No. | Date | Description | Island's Objections | SCI's Objections | Vandewater's Objections |
| 1232 | ISLAND_0 007819 | ISLAND_0 007828 | No Date | Email from Woehrel to Durden re SCI announcement regarding Forged Steel Fittings and Outlets and attachments | Relevance (402); Confusion (403); Hearsay (802). | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | No Objection |
| 1233 | ISLAND_0 017086 | ISLAND_0 017168 | No Date | Smith Cooper 125# Bronze Fittings & 150# Bronze Flanges: Price Schedule and attachments | Relevance (402); Confusion (403); Hearsay (802); Foundation; Authenticity (901). | No Objection | No Objection |
| 1234 | No Bates | No Bates | No Date | ASTM A-788, Standard Specifications for Steel Forging | Relevance (402); Confusion (403); Foundation; Authenticity (901); Subject to MIL. | No Objection | No Objection |
| 1235 | No Bates | No Bates | No Date | ASME B16.9 - Factory Made Wrought Butt-Weld Fittings | Relevance (402); Confusion (403); Foundation; Authenticity (901); Subject to MIL. | No Objection | No Objection |

156

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| Defendants' Exhibit List | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Beg. No. | End No. | Date | Description | Island's Objections | SCI's Objections | Vandewater's Objections |
| 1236 | No Bates | No Bates | No Date | MSS SP-97, Integrally Reinforced Forged Branch Outlet Fittings—Socket Welding, Threaded and Buttwelding Ends | Relevance (402); Confusion (403); Foundation; Authenticity (901); Subject to MIL. | No Objection | No Objection |
| 1237 | No Bates | No Bates | No Date | AWS A3.0, Standard Welding Terms and Definitions | Relevance (402); Confusion (403); Foundation; Authenticity (901); Subject to MIL. | No Objection | No Objection |
| 1238 | No Bates | No Bates | No Date | Product Sample: 12 inch length of NPS 3" Standard Weight carbon steel pipe manufactured to ASTM A-53, Grade B ERW, with a hole, as depicted on page 10 of the Sperko Report | Reserved for lack of access to sample. | No Objection | No Objection |

157

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| Defendants' Exhibit List | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Beg. No. | End No. | Date | Description | Island's Objections | SCI's Objections | Vandewater's Objections |
| 1239 | No Bates | No Bates | No Date | Product Sample: 12 inch length of NPS 3" Standard Weight carbon steel pipe manufactured to ASTM A-53, Grade B ERW, as depicted on page 5 of the Sperko Report | Reserved for lack of access to sample. | No Objection | No Objection |
| 1240 | No Bates | No Bates | No Date | Product Sample: NPS 2" Standard Weight carbon steel pipe manufactured to ASTM A-53, Grade B ERW, with an outlet fitting welded to it, as depicted on page 15 of the Sperko Report | Reserved for lack of access to sample. | No Objection | No Objection |

U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10

| Defendants' Exhibit List | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Beg. No. | End No. | Date | Description | Island's Objections | SCI's Objections | Vandewater's Objections |
| 1241 | No Bates | No Bates | No Date | Product Sample: Sectioned NPS 2" Standard Weight carbon steel pipe manufactured to ASTM A-53, Grade B ERW, with an outlet fitting welded to it, as depicted on page 15 of the Sperko Report | Reserved for lack of access to sample. | No Objection | No Objection |
| 1242 | No Bates | No Bates | No Date | Product Sample: NPS 3" Standard Weight carbon steel elbow manufactured to ASTM A234, Grade WPB, as depicted on page 5 of the Sperko Report | Reserved for lack of access to sample. | No Objection | No Objection |

U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10

| Defendants' Exhibit List | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Beg. No. | End No. | Date | Description | Island's Objections | SCI's Objections | Vandewater's Objections |
| 1243 | No Bates | No Bates | No Date | Product Sample: NPS 2" Standard Weight carbon steel elbow manufactured to ASTM A234, Grade WPB | Reserved for lack of access to sample. | No Objection | No Objection |
| 1244 | No Bates | No Bates | No Date | Product Sample: NPS 3" Standard Weight carbon steel tee manufactured to ASTM A234, Grade WPB, as depicted on page 4 of the Sperko Report | Reserved for lack of access to sample. | No Objection | No Objection |
| 1245 | No Bates | No Bates | No Date | Product Sample: NPS 3" Standard Weight carbon steel end cap manufactured to ASTM A234, Grade WPB, as depicted on page 4 of the Sperko Report | Reserved for lack of access to sample. | No Objection | No Objection |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| Defendants' Exhibit List | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Beg. No. | End No. | Date | Description | Island's Objections | SCI's Objections | Vandewater's Objections |
| 1246 | No Bates | No Bates | No Date | Product Sample: Carbon steel threaded outlet fitting, 1 X 1-1/4 to 1-1/2, as depicted on page 11 of the Sperko Report | Reserved for lack of access to sample. | No Objection | No Objection |
| 1247 | No Bates | No Bates | No Date | Product Sample: Carbon steel threaded outlet fitting, 1/2 X 2-1/2 to 8, as depicted on pages 10-11 of the Sperko Report | Reserved for lack of access to sample. | No Objection | No Objection |
| 1248 | No Bates | No Bates | No Date | Product Sample: Carbon steel threaded outlet fitting, 1/2 X 3, as depicted on page 14 of the Sperko Report | Reserved for lack of access to sample. | No Objection | No Objection |

U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied
Rubber Gasket Company, John Does Nos. 1-10

| Defendants' Exhibit List | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Beg. No. | End No. | Date | Description | Island's Objections | SCI's Objections | Vandewater's Objections |
| 1249 | No Bates | No Bates | No Date | Product Sample: COOPLET® 300# Threaded Weld Outlet, UL/FM Product Code: 61FT1004010 [1 x 1 to 1 ½] | Reserved for lack of access to sample | No Objection | No Objection |
| 1250 | No Bates | No Bates | No Date | Product Sample: COOPLET® 300# Threaded Weld Outlet, UL/FM Product Code: 61FT1010030 [1 x 3 to 4] | Reserved for lack of access to sample | No Objection | No Objection |
| 1251 | No Bates | No Bates | No Date | Product Sample: COOPLET® 300# Threaded Weld Outlet, UL/FM Product Code: 61FT1004030 [½ x 3 to 8] | Reserved for lack of access to sample | No Objection | No Objection |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| Defendants' Exhibit List | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Beg. No. | End No. | Date | Description | Island's Objections | SCI's Objections | Vandewater's Objections |
| 1252 | No Bates | No Bates | No Date | Product Sample: COOPLET® 300# Grooved Weld Outlet, UL/FM Product Code:61CG1012030 [1 ¼ x 3] | Reserved for lack of access to sample | No Objection | No Objection |
| 1253 | No Bates | No Bates | No Date | Product Sample: COOPLET® 300# Grooved Weld Outlet, UL/FM Product Code:61CG1014030 [ 1 ½ x 3] | Reserved for lack of access to sample | No Objection | No Objection |
| 1254 | No Bates | No Bates | No Date | Certain Butt-Weld Pipe Fittings from Brazil and Taiwan (USITC Pub. 1918) | No Objection | Irrelevant, unfairly prejudicial and confusing, and inadmissible hearsay under FRE 402, 403, and 802. | No Objection |
| 1255 | No Bates | No Bates | No Date | Certain Carbon Steel Butt- Weld Pipe Fittings from China and Thailand (USITC Pub. 2401) | No Objection | No Objection | No Objection |

U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10

| Defendants' Exhibit List | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Beg. No. | End No. | Date | Description | Island's Objections | SCI's Objections | Vandewater's Objections |
| 1256 | No Bates | No Bates | No Date | Sigma Brochure (30(b)(6) Ex. 2) | No Objection | Irrelevant and hearsay; inadmissible as to SCI under FRE 402, 802 and 105. | No Objection |
| 1257 | No Bates | No Bates | No Date | Vandewater threaded outlet sample | Reserved for lack of access to sample. | No Objection | No Objection |
| 1258 | No Bates | No Bates | No Date | Product Sample: CEREICO Pipe-O-Let ® 300# Threaded Weld Outlet, UL/FM Product Code: 10012 [1 x 1-1/4 to 1-1/2 | Reserved for lack of access to sample. | No Objection | No Objection |
| 1259 | No Bates | No Bates | No Date | Product Sample: CEREICO Pipe-O-Let ® 300# Threaded Weld Outlet, UL/FM Product Code: 10030 [1 x 3 to 4] | Reserved for lack of access to sample. | No Objection | No Objection |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| Defendants' Exhibit List | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Beg. No. | End No. | Date | Description | Island's Objections | SCI's Objections | Vandewater's Objections |
| 1260 | No Bates | No Bates | No Date | Product Sample: CEREICO Pipe-O-Let ® 300# Threaded Weld Outlet, UL/FM Product Code: 05025 [½ x 3 to 8] | Reserved for lack of access to sample. | No Objection | No Objection |
| 1261 | No Bates | No Bates | No Date | Product Sample: CEREICO Grooved Outlet ® 300# Grooved Weld Outlet, UL/FM Product Code:C40CG125 300 [1 ¼ x 3] | Reserved for lack of access to sample. | No Objection | No Objection |
| 1262 | No Bates | No Bates | No Date | Product Sample: CEREICO Grooved Outlet ® 300# Grooved Weld Outlet, UL/FM Product Code:C40CG150 300 [1 1/2 x 3] | Reserved for lack of access to sample. | No Objection | No Objection |
| 1263 | No Bates | No Bates | No Date | Product Sample: Sigma Unilet | Reserved for lack of access to sample. | No Objection | No Objection |

**U.S. ex rel. Island Industries, Inc. v. Vandewaters International, Inc., Neil Ruebens, Sigma Corp., Smith Cooper International, Allied Rubber Gasket Company, John Does Nos. 1-10**

| Defendants' Exhibit List | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ex. No. | Beg. No. | End No. | Date | Description | Island's Objections | SCI's Objections | Vandewater's Objections |
| 1264 | No Bates | No Bates | No Date | Product Sample: Sigma Safelet | Reserved for lack of access to sample. | No Objection | No Objection |
| 1265 | No Bates | No Bates | No Date | Product Sample: Sigma Grooved Outlet | Reserved for lack of access to sample. | No Objection | No Objection |
| 1266 | SCI_Civil_ 000000041 | SCI_Civil_ 000000041 | No Date | Cooplet Threaded Welded Outlet Video | Relevance (402); Confusion (403). | No Objection | No Objection |
| 1267 | SCI_Civil_ 000021039 | SCI_Civil_ 000021039 | No Date | Threaded Welded Outlet with Sprinkler Head | Relevance (402); Confusion (403); Foundation. | No Objection | No Objection |
| 1268 | SCI_Civil_ 000021040 | SCI_Civil_ 000021040 | No Date | Grooved Welded Outlet with Grooved Intermediate Pipe | Relevance (402); Confusion (403); Foundation. | No Objection | No Objection |

*SCI and the Vandewater Defendants raise objections as to certain exhibits disclosed on Defendants' list to reflect contentions that these exhibits should be admitted for a limited purpose, or subject to clarifying instruction to the jury, or only in the event that broader evidentiary objections are overruled.

166