EXHIBIT C

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/6/2016 | Kramer, Kelly B. | Analyze documents in connection with potential FCA action. | 2 | $1,245.00 | $2,490.00 | 1 | 0 | 25.00% | 0.5 | $622.50 |
| 10/7/2016 | Kramer, Kelly B. | Analyze potential FCA case. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.125 | $155.63 |
| 10/13/2016 | Kramer, Kelly B. | Prepare for and meet with S. Kriesberg regarding potential FCA complaint. | 1.25 | $1,245.00 | $1,556.25 | 1 | 0 | 25.00% | 0.3125 | $389.06 |
| 10/19/2016 | Kramer, Kelly B. | Analyze new information from Island; review new appellate decision regarding scope of False Claims Act. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.125 | $155.63 |
| 10/21/2016 | Kramer, Kelly B. | Review materials; evaluate potential recovery; confer with S. Kriesberg regarding merits of potential complaint. | 1.25 | $1,245.00 | $1,556.25 | 1 | 0 | 25.00% | 0.3125 | $389.06 |
| 10/25/2016 | Kramer, Kelly B. | Confer with S. Kriesberg regarding [REDACTED]. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.125 | $155.63 |
| 10/26/2016 | Kramer, Kelly B. | Confer with S. Kriesberg; research regarding [REDACTED]. | 1 | $1,245.00 | $1,245.00 | 1 | 0 | 25.00% | 0.25 | $311.25 |
| 11/8/2016 | Kramer, Kelly B. | Begin drafting complaint; factual research regarding defendants and claims. | 1.5 | $1,245.00 | $1,867.50 | 1 | 0 | 25.00% | 0.375 | $466.88 |
| 11/9/2016 | Kramer, Kelly B. | Continue drafting complaint; teleconference with S. Kriesberg regarding underlying antidumping order; factual research regarding defendants and claims. | 4.5 | $1,245.00 | $5,602.50 | 1 | 0 | 25.00% | 1.125 | $1,400.63 |
| 11/10/2016 | Kramer, Kelly B. | Continue drafting complaint; teleconference with S. Kriesberg regarding complaint structure; factual research regarding defendants and claims. | 5 | $1,245.00 | $6,225.00 | 1 | 0 | 25.00% | 1.25 | $1,556.25 |
| 11/11/2016 | Kramer, Kelly B. | Complete and circulate draft complaint; teleconferences with S. Kriesberg regarding trade issues; review underlying trade rulings. | 3.25 | $1,245.00 | $4,046.25 | 1 | 0 | 25.00% | 0.8125 | $1,011.56 |
| 11/14/2016 | Kramer, Kelly B. | Emails with S. Kriesberg regarding draft complaint and underlying trade rulings. | 0.25 | $1,245.00 | $311.25 | 1 | 0 | 25.00% | 0.0625 | $77.81 |
| 11/30/2016 | Kramer, Kelly B. | Analyze FCA complaints predicated on violations of anti-dumping duties. | 1.5 | $1,245.00 | $1,867.50 | 1 | 0 | 25.00% | 0.375 | $466.88 |
| 1/11/2017 | Kramer, Kelly B. | Review new DC Circuit case regarding [REDACTED]; consider implications for Island. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.125 | $155.63 |
| 1/29/2017 | Kramer, Kelly B. | Review new materials regarding FCA claim in preparation for meeting. | 1 | $1,245.00 | $1,245.00 | 1 | 0 | 25.00% | 0.25 | $311.25 |
| 1/30/2017 | Kramer, Kelly B. | Confer with S. Kriesberg regarding new materials and meeting agenda. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.125 | $155.63 |
| 1/31/2017 | Kramer, Kelly B. | Prepare for and participate in meetings with Island Industries regarding FCA complaint. | 6 | $1,245.00 | $7,470.00 | 1 | 0 | 25.00% | 1.5 | $1,867.50 |
| 2/20/2017 | Kramer, Kelly B. | Review new materials from Island Industries; draft and submit FOIA request. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.125 | $155.63 |
| 2/21/2017 | Kramer, Kelly B. | Draft FOIA request to Customs; Teleconference with S. Kriesberg regarding new materials. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.125 | $155.63 |
| 3/24/2017 | Kramer, Kelly B. | Review all materials sent from Island following meeting in Washington, D.C. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.125 | $155.63 |
| 4/10/2017 | Kramer, Kelly B. | Review FOIA response; review new materials from Island; teleconference with M. Woehrel. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.125 | $155.63 |
| 4/11/2017 | Kramer, Kelly B. | Teleconference with S. Kriesberg regarding FCA complaint. | 0.25 | $1,245.00 | $311.25 | 1 | 0 | 25.00% | 0.0625 | $77.81 |
| 4/13/2017 | Kramer, Kelly B. | Review FOIA response; teleconference with S. Kriesberg; emails with client regarding [REDACTED]. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.125 | $155.63 |
| 4/19/2017 | Kramer, Kelly B. | Review materials from Island regarding pricing issues and potential additional defendants. | 0.75 | $1,245.00 | $933.75 | 1 | 0 | 25.00% | 0.1875 | $233.44 |
| 4/20/2017 | Kramer, Kelly B. | Telephone conference with S. Kriesberg regarding status of complaint. | 0.25 | $1,245.00 | $311.25 | 1 | 0 | 25.00% | 0.0625 | $77.81 |
| 4/21/2017 | Kramer, Kelly B. | Review and revise draft complaint; factual research regarding potential defendants. | 4.25 | $1,245.00 | $5,291.25 | 1 | 0 | 25.00% | 1.0625 | $1,322.81 |
| 4/24/2017 | Kramer, Kelly B. | Review and revise draft complaint. | 1.25 | $1,245.00 | $1,556.25 | 1 | 0 | 25.00% | 0.3125 | $389.06 |
| 4/25/2017 | Kramer, Kelly B. | Review and revise draft complaint; emails with S. Kriesberg. | 1 | $1,245.00 | $1,245.00 | 1 | 0 | 25.00% | 0.25 | $311.25 |
| 4/26/2017 | Kramer, Kelly B. | Review and revise complaint; emails with S. Kriesberg. | 0.75 | $1,245.00 | $933.75 | 1 | 0 | 25.00% | 0.1875 | $233.44 |
| 5/1/2017 | Kramer, Kelly B. | Emails regarding meeting with Chinese supplier. | 0.25 | $1,245.00 | $311.25 | 1 | 0 | 25.00% | 0.0625 | $77.81 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/2/2017 | Kramer, Kelly B. | Prepare for and teleconference with client regarding status; revise complaint to reflect client input. | 1.25 | $1,245.00 | $1,556.25 | 1 | 0 | 25.00% | 0.3125 | $389.06 |
| 5/3/2017 | Kramer, Kelly B. | ~~Revise Vandewater import data;~~ revise complaint; teleconferences with G. Sanders and M. Woehrel. | 2.75 | $1,245.00 | $3,423.75 | 0.66 | 0 | 16.50% | 0.45375 | $564.92 |
| 5/4/2017 | Kramer, Kelly B. | Review and revise complaint; emails with M. Woehrel. | 2.75 | $1,245.00 | $3,423.75 | 1 | 0 | 25.00% | 0.6875 | $855.94 |
| 5/5/2017 | Kramer, Kelly B. | Review and revise complaint; confer with S. Kriesberg. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.125 | $155.63 |
| 5/8/2017 | Kramer, Kelly B. | Review edits from S. Kriesberg; revise and circulate complaint. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.125 | $155.63 |
| 5/19/2017 | Kramer, Kelly B. | Review proposed revisions to draft complaint; emails with M. Woehrel. | 0.25 | $1,245.00 | $311.25 | 1 | 0 | 25.00% | 0.0625 | $77.81 |
| 5/31/2017 | Kramer, Kelly B. | Review Island comments to draft complaint; review Island materials regarding potential defendant; emails with Island regarding theory of case. | 1.25 | $1,245.00 | $1,556.25 | 1 | 0 | 25.00% | 0.3125 | $389.06 |
| 6/1/2017 | Kramer, Kelly B. | Teleconference with G. Sanders and M. Woehrel regarding SIGMA; review and revise draft complaint. | 2.5 | $1,245.00 | $3,112.50 | 0.5 | 0.5 | 62.50% | 1.5625 | $1,945.31 |
| 6/2/2017 | Kramer, Kelly B. | Teleconference with G. Sanders and M. Woehrel regarding [REDACTED]; emails with S. Kriesberg; review and incorporate S. Kriesberg's comments. | 1.5 | $1,245.00 | $1,867.50 | 1 | 0 | 25.00% | 0.375 | $466.88 |
| 6/5/2017 | Kramer, Kelly B. | Begin drafting memorandum summarizing claims and evidence. | 2.75 | $1,245.00 | $3,423.75 | 1 | 0 | 25.00% | 0.6875 | $855.94 |
| 6/6/2017 | Kramer, Kelly B. | Continue drafting memorandum for US Attorney's Office regarding nature of case and summary of evidence. | 1.75 | $1,245.00 | $2,178.75 | 1 | 0 | 25.00% | 0.4375 | $544.69 |
| 6/7/2017 | Kramer, Kelly B. | Continue finalizing complaint and letter to US Attorney regarding supporting evidence. | 1.5 | $1,245.00 | $1,867.50 | 1 | 0 | 25.00% | 0.375 | $466.88 |
| 6/8/2017 | Kramer, Kelly B. | Review and revise complaint and letter to US Attorney's Office. | 0.75 | $1,245.00 | $933.75 | 1 | 0 | 25.00% | 0.1875 | $233.44 |
| 6/9/2017 | Kramer, Kelly B. | Teleconference with M. Woehrel regarding [REDACTED]; review and revise complaint, exhibits, and letter to US Attorney's Office; supervise assembly of filing package. | 1.5 | $1,245.00 | $1,867.50 | 1 | 0 | 25.00% | 0.375 | $466.88 |
| 6/12/2017 | Kramer, Kelly B. | Teleconference with M. Woehrel regarding [REDACTED]; review and revise complaint, exhibits, and letter to US Attorney's Office. | 1.5 | $1,245.00 | $1,867.50 | 1 | 0 | 25.00% | 0.375 | $466.88 |
| 6/12/2017 | Marmolejo, Matthew H. | Review materials for filing and email correspondence with C. Hannigan regarding same. | 1.5 | $1,095.00 | $1,642.50 | 1 | 0 | 25.00% | 0.375 | $410.63 |
| 6/13/2017 | Marmolejo, Matthew H. | Review and revise documents for filing; multiple teleconferences with C. Hannigan and correspondence K. Kramer regarding same. | 2.75 | $1,095.00 | $3,011.25 | 1 | 0 | 25.00% | 0.6875 | $752.81 |
| 6/14/2017 | Marmolejo, Matthew H. | Correspondence with K. Kramer regarding letter to attorney general; review materials from docket clerk; correspondence with G. Hunt regarding same. | 0.5 | $1,095.00 | $547.50 | 1 | 0 | 25.00% | 0.125 | $136.88 |
| 6/15/2017 | Kramer, Kelly B. | Collect and review as-filed pleadings; coordinate pro hac vice application; supervise service to US Attorney General. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.125 | $155.63 |
| 6/15/2017 | Marmolejo, Matthew H. | Correspondence K. Kramer regarding logistics of filing. | 0.25 | $1,095.00 | $273.75 | 1 | 0 | 25.00% | 0.0625 | $68.44 |
| 6/19/2017 | Kramer, Kelly B. | Teleconference with M. Marmolejo regarding complaint and litigation strategy. | 0.25 | $1,245.00 | $311.25 | 1 | 0 | 25.00% | 0.0625 | $77.81 |
| 6/19/2017 | Marmolejo, Matthew H. | Telephone conference with K. Kramer regarding case status and next steps regarding involvement of DOJ/AUSA. | 0.25 | $1,095.00 | $273.75 | 1 | 0 | 25.00% | 0.0625 | $68.44 |
| 6/20/2017 | Marmolejo, Matthew H. | Attention to K. Kramer Pro Hac Vice application and amended proof of service. | 0.25 | $1,095.00 | $273.75 | 1 | 0 | 25.00% | 0.0625 | $68.44 |
| 7/14/2017 | Kramer, Kelly B. | Messages to and from DOJ regarding FCA complaint. | 0.25 | $1,245.00 | $311.25 | 1 | 0 | 25.00% | 0.0625 | $77.81 |
| 7/19/2017 | Kramer, Kelly B. | Teleconference with J. Chorpening regarding qui tam complaint. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.125 | $155.63 |
| 8/2/2017 | Kramer, Kelly B. | Emails with DOJ regarding qui tam matter and market share information. | 0.25 | $1,245.00 | $311.25 | 1 | 0 | 25.00% | 0.0625 | $77.81 |
| 8/7/2017 | Kramer, Kelly B. | Emails with G. Sanders, M. Woehrel and J. Chorpening regarding relator interview. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.125 | $155.63 |
| 8/9/2017 | Kramer, Kelly B. | Review venue information; emails with M. Woehrel regarding [REDACTED]. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.125 | $155.63 |
| 8/24/2017 | Kramer, Kelly B. | Emails with DOJ regarding relator meeting. | 0.25 | $1,245.00 | $311.25 | 1 | 0 | 25.00% | 0.0625 | $77.81 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/25/2017 | Kramer, Kelly B. | Prepare for and teleconference with G. Sanders and M. Woehrel regarding [REDACTED]. | 1 | $1,245.00 | $1,245.00 | 1 | 0 | 25.00% | 0.25 | $311.25 |
| 9/18/2017 | Kramer, Kelly B. | Preparing for Island Industries meeting with Dept of Justice. | 7.5 | $1,245.00 | $9,337.50 | 1 | 0 | 25.00% | 1.875 | $2,334.38 |
| 9/19/2017 | Kramer, Kelly B. | Participate in relator meeting with US Departments of Justice and Homeland Security. | 5.5 | $1,245.00 | $6,847.50 | 1 | 0 | 25.00% | 1.375 | $1,711.88 |
| 9/20/2017 | Kramer, Kelly B. | Emails with M. Woehrel regarding [REDACTED]. | 0.25 | $1,245.00 | $311.25 | 1 | 0 | 25.00% | 0.0625 | $77.81 |
| 9/25/2017 | Kramer, Kelly B. | Emails and teleconference with B. Pettigrew and Island regarding International Fire Sprinkler Convention. | 1 | $1,245.00 | $1,245.00 | 1 | 0 | 25.00% | 0.25 | $311.25 |
| 9/27/2017 | Kramer, Kelly B. | Emails with Island regarding [REDACTED]; emails with government regarding same. | 0.25 | $1,245.00 | $311.25 | 1 | 0 | 25.00% | 0.0625 | $77.81 |
| 10/6/2017 | Kramer, Kelly B. | Teleconference with M. Woehrel and G. Sanders regarding [REDACTED]. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.125 | $155.63 |
| 10/23/2017 | Kramer, Kelly B. | Begin reviewing and revising memorandum regarding relators' meeting. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.125 | $155.63 |
| 10/24/2017 | Kramer, Kelly B. | Prepare for and teleconference with G. Sanders and M. Woehrel; draft letter to DOJ; draft email to Island regarding [REDACTED]. | 2 | $1,245.00 | $2,490.00 | 1 | 0 | 25.00% | 0.5 | $622.50 |
| 10/27/2017 | Kramer, Kelly B. | Emails with client and DOJ regarding S. Wu. | 0.25 | $1,245.00 | $311.25 | 1 | 0 | 25.00% | 0.0625 | $77.81 |
| 11/7/2017 | Kramer, Kelly B. | Teleconference with G. Sanders and M. Woehrel regarding [REDACTED]. | 0.75 | $1,245.00 | $933.75 | 1 | 0 | 25.00% | 0.1875 | $233.44 |
| 11/14/2017 | Kramer, Kelly B. | Review additional evidence; draft follow up email to DOJ regarding same. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.125 | $155.63 |
| 12/13/2017 | Kramer, Kelly B. | Review correspondence and emails with Island; draft email to DOJ regarding trade case. | 1 | $1,245.00 | $1,245.00 | 1 | 0 | 25.00% | 0.25 | $311.25 |
| 1/9/2018 | Kramer, Kelly B. | Emails with Island regarding [REDACTED]. | 0.25 | $1,245.00 | $311.25 | 1 | 0 | 25.00% | 0.0625 | $77.81 |
| 1/10/2018 | Kramer, Kelly B. | Emails with Island and DOJ regarding developments. | 0.25 | $1,245.00 | $311.25 | 1 | 0 | 25.00% | 0.0625 | $77.81 |
| 1/24/2018 | Kramer, Kelly B. | Extended teleconference with G. Sanders and M. Woehrel; follow up emails with DOJ. | 3.25 | $1,245.00 | $4,046.25 | 1 | 0 | 25.00% | 0.8125 | $1,011.56 |
| 1/29/2018 | Kramer, Kelly B. | Prepare for and teleconference with DOJ regarding factual developments. | 1 | $1,245.00 | $1,245.00 | 1 | 0 | 25.00% | 0.25 | $311.25 |
| 2/9/2018 | Kramer, Kelly B. | Emails with DOJ; emails with Island. | 0.25 | $1,245.00 | $311.25 | 1 | 0 | 25.00% | 0.0625 | $77.81 |
| 2/13/2018 | Kramer, Kelly B. | Teleconference with G. Sanders and M. Woehrel regarding [REDACTED]; review sample CIDs. | 1.5 | $1,245.00 | $1,867.50 | 1 | 0 | 25.00% | 0.375 | $466.88 |
| 2/14/2018 | Kramer, Kelly B. | Redact and circulate additional document request exemplar. | 0.25 | $1,245.00 | $311.25 | 1 | 0 | 25.00% | 0.0625 | $77.81 |
| 2/15/2018 | Kramer, Kelly B. | Prepare for and teleconference with Island regarding document requests; review, revise and circulate document requests. | 1.75 | $1,245.00 | $2,178.75 | 1 | 0 | 25.00% | 0.4375 | $544.69 |
| 2/16/2018 | Kramer, Kelly B. | Teleconference with Island regarding [REDACTED]; emails with DOJ regarding same. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.125 | $155.63 |
| 2/23/2018 | Kramer, Kelly B. | Teleconference with DOJ counsel regarding document requests; emails with Island regarding same. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.125 | $155.63 |
| 3/13/2018 | Kramer, Kelly B. | Teleconference with Island Industries; emails with DOJ. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.125 | $155.63 |
| 3/19/2018 | Kramer, Kelly B. | Teleconference with G. Sanders and M. Woehrel regarding [REDACTED]. | 1 | $1,245.00 | $1,245.00 | 1 | 0 | 25.00% | 0.25 | $311.25 |
| 3/20/2018 | Kramer, Kelly B. | Prepare for and teleconference with DOJ, CBP, and Island regarding qui tam allegations. | 2.5 | $1,245.00 | $3,112.50 | 1 | 0 | 25.00% | 0.625 | $778.13 |
| 3/28/2018 | Kramer, Kelly B. | Emails with Island; update DOJ regarding ongoing shipments of butt weld fittings. | 0.25 | $1,245.00 | $311.25 | 1 | 0 | 25.00% | 0.0625 | $77.81 |
| 4/4/2018 | Kramer, Kelly B. | Emails with Island; emails with DOJ. | 0.25 | $1,245.00 | $311.25 | 1 | 0 | 25.00% | 0.0625 | $77.81 |
| 4/5/2018 | Kramer, Kelly B. | Emails with Island; emails with DOJ. | 0.25 | $1,245.00 | $311.25 | 1 | 0 | 25.00% | 0.0625 | $77.81 |
| 4/11/2018 | Kramer, Kelly B. | Emails with Island and DOJ regarding further imports. | 0.25 | $1,245.00 | $311.25 | 1 | 0 | 25.00% | 0.0625 | $77.81 |
| 4/21/2018 | Kramer, Kelly B. | Emails with M. Woehrel regarding [REDACTED]; draft transmittal note regarding price information; email DOJ regarding recent shipment of Welded Outlets. | 0.75 | $1,245.00 | $933.75 | 1 | 0 | 25.00% | 0.1875 | $233.44 |
| 4/26/2018 | Kramer, Kelly B. | Email DOJ regarding Macomb pricing. | 0.25 | $1,245.00 | $311.25 | 1 | 0 | 25.00% | 0.0625 | $77.81 |
| 4/30/2018 | Kramer, Kelly B. | Draft email to DOJ; teleconference with G. Sanders and M. Woerhel. | 2 | $1,245.00 | $2,490.00 | 1 | 0 | 25.00% | 0.5 | $622.50 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2018 | Kramer, Kelly B. | Email DOJ regarding N. Reubens; draft email regarding Forged Fittings Trade case; teleconference with M. Woehrel regarding [REDACTED]. | 1.75 | $1,245.00 | $2,178.75 | 0.66 | 0 | 16.50% | 0.28875 | $359.49 |
| 5/2/2018 | Kramer, Kelly B. | Draft email to DOJ regarding forged fittings case; teleconference with M. Woehrel and G. Sanders; teleconference with DOJ. | 1.75 | $1,245.00 | $2,178.75 | 1 | 0 | 25.00% | 0.4375 | $544.69 |
| 5/3/2018 | Kramer, Kelly B. | Review scope of antidumping duty orders; review ITC Product Descriptions; teleconference with G. Sanders and M. Woehrel. | 1 | $1,245.00 | $1,245.00 | 1 | 0 | 25.00% | 0.25 | $311.25 |
| 5/8/2018 | Kramer, Kelly B. | Emails with Island and DOJ. | 0.25 | $1,245.00 | $311.25 | 1 | 0 | 25.00% | 0.0625 | $77.81 |
| 5/23/2018 | Kramer, Kelly B. | Teleconference with Island regarding scope rulings and impact on qui tam actions. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.125 | $155.63 |
| 5/24/2018 | Kramer, Kelly B. | Teleconference with S. Mintzer regarding scope ruling. | 0.75 | $1,245.00 | $933.75 | 1 | 0 | 25.00% | 0.1875 | $233.44 |
| 5/25/2018 | Kramer, Kelly B. | Teleconference with G. Sanders and M. Woehrel regarding [REDACTED]. | 1.25 | $1,245.00 | $1,556.25 | 0 | 0.33 | 33.00% | 0.4125 | $513.56 |
| 5/28/2018 | Kramer, Kelly B. | Read Sigma and Vandewater scope ruling requests. | 0.75 | $1,245.00 | $933.75 | 0 | 0.5 | 50.00% | 0.375 | $466.88 |
| 5/29/2018 | Kramer, Kelly B. | Teleconference with M. McConkey regarding request for scope ruling. | 0.25 | $1,245.00 | $311.25 | 0 | 0.33 | 33.00% | 0.0825 | $102.71 |
| 5/31/2018 | Kramer, Kelly B. | Teleconference with M. Woehrel regarding [REDACTED]. | 1 | $1,245.00 | $1,245.00 | 0 | 0.33 | 33.00% | 0.33 | $410.85 |
| 6/1/2018 | Kramer, Kelly B. | Review documents relating to scope ruling. | 0.25 | $1,245.00 | $311.25 | 0 | 0.33 | 33.00% | 0.0825 | $102.71 |
| 6/2/2018 | Kramer, Kelly B. | Begin developing written arguments regarding the scope of the antidumping duty orders. | 1.5 | $1,245.00 | $1,867.50 | 0 | 0.33 | 33.00% | 0.495 | $616.28 |
| 6/3/2018 | Kramer, Kelly B. | Continue drafting written response to DOJ request for scope analysis. | 1.75 | $1,245.00 | $2,178.75 | 0 | 0.33 | 33.00% | 0.5775 | $718.99 |
| 6/4/2018 | Kramer, Kelly B. | Teleconference with Island regarding [REDACTED]; continue drafting response to request. | 1.5 | $1,245.00 | $1,867.50 | 0 | 0.33 | 33.00% | 0.495 | $616.28 |
| 6/5/2018 | Kramer, Kelly B. | Complete first draft of letter opposing scope request. Review draft of Congressional meeting request letter. | 2 | $1,245.00 | $2,490.00 | 1 | 0 | 25.00% | 0.5 | $622.50 |
| 6/6/2018 | Kramer, Kelly B. | Extended Teleconference with Island Industries: Review and revise draft letter regarding scope of China Order. | 1.75 | $1,245.00 | $2,178.75 | 0.25 | 0.25 | 31.25% | 0.546875 | $680.86 |
| 6/7/2018 | Kramer, Kelly B. | Teleconference with Island regarding [REDACTED]; revise response to scope request. | 1 | $1,245.00 | $1,245.00 | 0 | 0.33 | 33.00% | 0.33 | $410.85 |
| 6/8/2018 | Kramer, Kelly B. | Review and revise response to scope arguments. | 1 | $1,245.00 | $1,245.00 | 0 | 0.33 | 33.00% | 0.33 | $410.85 |
| 6/11/2018 | Kramer, Kelly B. | Review and revise scope arguments; teleconferences with G. Sanders and M. Woehrel. | 2 | $1,245.00 | $2,490.00 | 0 | 0.33 | 33.00% | 0.66 | $821.70 |
| 6/12/2018 | Kramer, Kelly B. | Teleconferences with G. Sanders and M. Woehrel; review scope arguments. | 1.25 | $1,245.00 | $1,556.25 | 0 | 0.33 | 33.00% | 0.4125 | $513.56 |
| 6/13/2018 | Kramer, Kelly B. | Teleconference with M. Woehrel regarding technical materials; teleconference with G. Sanders, M. Woehrel and G. Sanders regarding [REDACTED]. | 1.75 | $1,245.00 | $2,178.75 | 1 | 0 | 25.00% | 0.4375 | $544.69 |
| 6/15/2018 | Kramer, Kelly B. | Prepare for meetings with Island and DOJ. | 0.25 | $1,245.00 | $311.25 | 1 | 0 | 25.00% | 0.0625 | $77.81 |
| 6/18/2018 | Kramer, Kelly B. | Prepare for and meet with G. Sanders and M. Woehrel regarding [REDACTED]. | 4.25 | $1,245.00 | $5,291.25 | 0 | 0.33 | 33.00% | 1.4025 | $1,746.11 |
| 6/19/2018 | Kramer, Kelly B. | Prepare for and meet with DOJ and Relator regarding scope of order. | 4.75 | $1,245.00 | $5,913.75 | 0 | 0.33 | 33.00% | 1.5675 | $1,951.54 |
| 6/20/2018 | Kramer, Kelly B. | Research regarding scope of antidumping duty order; confer with G. Sanders and M. Woehrel regarding [REDACTED]. | 2 | $1,245.00 | $2,490.00 | 0.25 | 0.25 | 31.25% | 0.625 | $778.13 |
| 7/2/2018 | Kramer, Kelly B. | Review scope arguments submitted by Smith Cooper, SIGMA and Vandewater. | 1 | $1,245.00 | $1,245.00 | 0 | 0.33 | 33.00% | 0.33 | $410.85 |
| 7/18/2018 | Kramer, Kelly B. | Prepare for and teleconference with Island regarding scope issues; draft email to DOJ regarding scope issues and Vandewater import practices. | 1.25 | $1,245.00 | $1,556.25 | 0 | 0.25 | 25.00% | 0.3125 | $389.06 |
| 7/25/2018 | Kramer, Kelly B. | Emails regarding scope of antidumping duty order. | 0.25 | $1,245.00 | $311.25 | 0 | 0.33 | 33.00% | 0.0825 | $102.71 |
| 8/1/2018 | Kramer, Kelly B. | Review filings and emails relating to DOC scope decisions. | 0.5 | $1,245.00 | $622.50 | 0 | 0.33 | 33.00% | 0.165 | $205.43 |
| 9/10/2018 | Kramer, Kelly B. | Read Commerce Department decision; teleconference with M. Woehrel. | 0.5 | $1,245.00 | $622.50 | 0 | 0.33 | 33.00% | 0.165 | $205.43 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/11/2018 | Kramer, Kelly B. | Draft email to DOJ regarding Department of Commerce Scope Ruling. | 0.75 | $1,245.00 | $933.75 | 0 | 0.33 | 33.00% | 0.2475 | $308.14 |
| 9/12/2018 | Kramer, Kelly B. | Teleconference with M. Woehrel regarding [REDACTED]. | 0.25 | $1,245.00 | $311.25 | 0 | 0.33 | 33.00% | 0.0825 | $102.71 |
| 9/13/2018 | Kramer, Kelly B. | Emails with Island regarding status of DOJ action. | 0.25 | $1,245.00 | $311.25 | 1 | 0 | 25.00% | 0.0625 | $77.81 |
| 9/14/2018 | Kramer, Kelly B. | Teleconference with M. Woehrel regarding [REDACTED]. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.125 | $155.63 |
| 9/17/2018 | Kramer, Kelly B. | Emails with DOJ regarding importation of Welded Outlets. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.125 | $155.63 |
| 9/18/2018 | Kramer, Kelly B. | Emails with M. Woehrel regarding [REDACTED]. | 0.25 | $1,245.00 | $311.25 | 0.25 | 0.25 | 31.25% | 0.078125 | $97.27 |
| 9/30/2018 | Kramer, Kelly B. | Emails with DOJ regarding ongoing imports of Welded Outlets. | 0.25 | $1,245.00 | $311.25 | 1 | 0 | 25.00% | 0.0625 | $77.81 |
| 10/12/2018 | Kramer, Kelly B. | Teleconference with Island regarding DOJ issues. | 1 | $1,245.00 | $1,245.00 | 1 | 0 | 25.00% | 0.25 | $311.25 |
| 10/15/2018 | Kramer, Kelly B. | Draft email to DOJ regarding developments from conference. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.125 | $155.63 |
| 10/16/2018 | Kramer, Kelly B. | Revise and circulate draft note to DOJ regarding Conference and Vandewater imports. | 0.5 | $1,245.00 | $622.50 | 0.5 | 0 | 12.50% | 0.0625 | $77.81 |
| 11/8/2018 | Kramer, Kelly B. | Emails with DOJ regarding stay of qui tam action. | 0.25 | $1,245.00 | $311.25 | 1 | 0 | 25.00% | 0.0625 | $77.81 |
| 11/28/2018 | Kramer, Kelly B. | Teleconference with DOJ regarding FCA investigation; draft memo to file regarding same. | 1 | $1,245.00 | $1,245.00 | 1 | 0 | 25.00% | 0.25 | $311.25 |
| 11/30/2018 | Kramer, Kelly B. | Multiple teleconferences with DOJ and Island regarding intervention decision and next steps. | 3.75 | $1,245.00 | $4,668.75 | 1 | 0 | 25.00% | 0.9375 | $1,167.19 |
| 12/3/2018 | Kramer, Kelly B. | Draft request to maintain seal for additional 30 days; prepare for and teleconference with G. Sanders and M. Woehrel regarding [REDACTED]. | 3 | $1,245.00 | $3,735.00 | 1 | 0 | 25.00% | 0.75 | $933.75 |
| 12/4/2018 | Kramer, Kelly B. | Teleconference with Island; review, revise and finalize draft request to extend seal. | 2.25 | $1,245.00 | $2,801.25 | 1 | 0 | 25.00% | 0.5625 | $700.31 |
| 12/4/2018 | Marmolejo, Matthew H. | Telephone conference with K. Kramer regarding government decision on intervention; review and revise request for extension. | 1.25 | $1,095.00 | $1,368.75 | 1 | 0 | 25.00% | 0.3125 | $342.19 |
| 12/5/2018 | Kramer, Kelly B. | Teleconference and emails with M. McConkey regarding status of scope rulings. | 0.25 | $1,245.00 | $311.25 | 1 | 0 | 25.00% | 0.0625 | $77.81 |
| 12/6/2018 | Kramer, Kelly B. | Draft and circulate press release regarding FCA complaint. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.125 | $155.63 |
| 12/12/2018 | Kramer, Kelly B. | Review Scope Ruling; draft email to DOJ regarding Commerce ruling. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.125 | $155.63 |
| 12/14/2018 | Marmolejo, Matthew H. | Review court order regarding maintenance of case seal. | 0.25 | $1,095.00 | $273.75 | 1 | 0 | 25.00% | 0.0625 | $68.44 |
| 12/17/2018 | Kramer, Kelly B. | Circulate order regarding seal; teleconference with M. Woehrel regarding [REDACTED]. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.125 | $155.63 |
| 12/26/2018 | Marmolejo, Matthew H. | Review notice regarding Island Industries response to unsealing of case and correspondence with K. Kramer regarding same. | 0.25 | $1,095.00 | $273.75 | 1 | 0 | 25.00% | 0.0625 | $68.44 |
| 12/27/2018 | Kramer, Kelly B. | Draft response to court order maintaining stay until December 30. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.125 | $155.63 |
| 1/24/2019 | Kramer, Kelly B. | Review docket; review emails from M. Woehrel. | 0.25 | $1,245.00 | $311.25 | 1 | 0 | 25.00% | 0.0625 | $77.81 |
| 1/30/2019 | Kramer, Kelly B. | Emails with M. Woehrel regarding status of FCA action. | 0.25 | $1,245.00 | $311.25 | 1 | 0 | 25.00% | 0.0625 | $77.81 |
| 1/30/2019 | Marmolejo, Matthew H. | Review order unsealing case and correspondence K. Kramer regarding same. | 0.25 | $1,095.00 | $273.75 | 1 | 0 | 25.00% | 0.0625 | $68.44 |
| 1/31/2019 | Kramer, Kelly B. | Extended telephone conference with G. Sanders and M. Woehrel regarding FCA action and litigation strategy. | 2.25 | $1,245.00 | $2,801.25 | 1 | 0 | 25.00% | 0.5625 | $700.31 |
| 2/1/2019 | Kramer, Kelly B. | Draft memorandum regarding litigation options and process; consider litigation strategy and options; teleconference with M. McConkey regarding FCA complaint. | 1.25 | $1,245.00 | $1,556.25 | 1 | 0 | 25.00% | 0.3125 | $389.06 |
| 2/5/2019 | Kramer, Kelly B. | Telephone conference with M. Marmolejo; review messages from counsel for defendants. | 0.25 | $1,245.00 | $311.25 | 1 | 0 | 25.00% | 0.0625 | $77.81 |
| 2/5/2019 | Marmolejo, Matthew H. | Conduct research regarding time limit for service of complaint and correspondence K. Kramer regarding same. | 0.25 | $1,095.00 | $273.75 | 1 | 0 | 25.00% | 0.0625 | $68.44 |
| 3/14/2019 | Kramer, Kelly B. | Emails with M. Woehrel regarding status of action; research regarding discovery rules in Central District of California. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.125 | $155.63 |
| 3/22/2019 | Kramer, Kelly B. | Teleconference with M. Marmolejo regarding amended complaint; emails with M. McConkey regarding CIT case. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.125 | $155.63 |
| 3/22/2019 | Marmolejo, Matthew H. | Telephone conference K. Kramer regarding case status and preparation of amended complaint. | 0.25 | $1,095.00 | $273.75 | 1 | 0 | 25.00% | 0.0625 | $68.44 |
| 3/28/2019 | Kramer, Kelly B. | Teleconference with Island regarding next steps in qui tam action. | 1.5 | $1,245.00 | $1,867.50 | 1 | 0 | 25.00% | 0.375 | $466.88 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/5/2019 | Kramer, Kelly B. | Begin drafting amended complaint. | 1.5 | $1,245.00 | $1,867.50 | 1 | 0 | 25.00% | 0.375 | $466.88 |
| 4/11/2019 | Kramer, Kelly B. | Emails with DOJ counsel regarding status of investigation. | 0.25 | $1,245.00 | $311.25 | 1 | 0 | 25.00% | 0.0625 | $77.81 |
| 4/12/2019 | Kramer, Kelly B. | Revise Amended Complaint. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.125 | $155.63 |
| 4/15/2019 | Kramer, Kelly B. | Teleconference with DOJ regarding status of investigation; teleconference with M. Marmolejo regarding qui tam action; revise amended complaint. | 1.5 | $1,245.00 | $1,867.50 | 1 | 0 | 25.00% | 0.375 | $466.88 |
| 4/15/2019 | Marmolejo, Matthew H. | Telephone conference K. Kramer regarding case status. | 0.25 | $1,095.00 | $273.75 | 1 | 0 | 25.00% | 0.0625 | $68.44 |
| 4/16/2019 | Kramer, Kelly B. | Extended teleconference with Island regarding status; ~~teleconference with counsel for Anvil regarding manufacturing process;~~ teleconference with M. Marmolejo regarding status and next steps. | 3 | $1,245.00 | $3,735.00 | 0.66 | 0 | 16.50% | 0.495 | $616.28 |
| 4/17/2019 | Kramer, Kelly B. | Review and revise draft amended complaint. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.125 | $155.63 |
| 4/17/2019 | Marmolejo, Matthew H. | Review materials regarding materials imported from Vietnam; review and revise amended complaint; correspondence K. Kramer regarding same. | 1.75 | $1,095.00 | $1,916.25 | 1 | 0 | 25.00% | 0.4375 | $479.06 |
| 4/23/2019 | Kramer, Kelly B. | Emails with Island; emails with M. Marmolejo; circulate key documents for amended complaint. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.125 | $155.63 |
| 4/23/2019 | Marmolejo, Matthew H. | Review complaint and other materials and telephone conference K. Kramer regarding service of process. | 0.5 | $1,095.00 | $547.50 | 1 | 0 | 25.00% | 0.125 | $136.88 |
| 4/24/2019 | Marmolejo, Matthew H. | ~~Telephone conference J. Rillotta regarding service of process on Island Industries;~~ conduct research for use in service of process on defendants and correspondence A. Payton regarding same. | 2.25 | $1,095.00 | $2,463.75 | 0.75 | 0 | 18.75% | 0.421875 | $461.95 |
| 4/25/2019 | Marmolejo, Matthew H. | Correspondence and telephone conference A. Payton and S. Hernandez regarding filing of draft summons. | 0.75 | $1,095.00 | $821.25 | 1 | 0 | 25.00% | 0.1875 | $205.31 |
| 4/25/2019 | Payton, Alexus B. | Legal research regarding summons and service of process. Coordinate service of process on defendants. | 3.75 | $640.00 | $2,400.00 | 1 | 0 | 25.00% | 0.9375 | $600.00 |
| 4/26/2019 | Kramer, Kelly B. | Monitor service of process; ~~emails with Anvil counsel.~~ | 0.5 | $1,245.00 | $622.50 | 0.5 | 0 | 12.50% | 0.0625 | $77.81 |
| 4/26/2019 | Marmolejo, Matthew H. | Telephone conference K. Kramer regarding service of process update. | 0.25 | $1,095.00 | $273.75 | 1 | 0 | 25.00% | 0.0625 | $68.44 |
| 4/26/2019 | Payton, Alexus B. | Legal research regarding waiver of service. Prepare packets to be served on defendants. | 2.75 | $640.00 | $1,760.00 | 1 | 0 | 25.00% | 0.6875 | $440.00 |
| 4/29/2019 | Kramer, Kelly B. | Monitor service of process efforts; emails with M. Marmolejo regarding status. | 0.25 | $1,245.00 | $311.25 | 1 | 0 | 25.00% | 0.0625 | $77.81 |
| 4/29/2019 | Marmolejo, Matthew H. | Conferences S. Hernandez and A. Payton regarding status of service of process; correspondence K. Kramer regarding same; ~~correspondence J. Rillotta regarding Vandewater service of process.~~ | 1 | $1,095.00 | $1,095.00 | 0.66 | 0 | 16.50% | 0.165 | $180.68 |
| 4/29/2019 | Payton, Alexus B. | Prepare document packet to serve on two defendants. Legal research regarding challenges to service on corporate employees at business address. Legal research regarding requirements for proof of service of summons for different methods of service. | 3.5 | $640.00 | $2,240.00 | 1 | 0 | 25.00% | 0.875 | $560.00 |
| 4/30/2019 | Kramer, Kelly B. | Emails with CBP regarding import of Welded Outlets from Vietnam. | 0.25 | $1,245.00 | $311.25 | 1 | 0 | 25.00% | 0.0625 | $77.81 |
| 5/1/2019 | Payton, Alexus B. | Legal research regarding substituted service. Assist with filing of service of summons. | 0.5 | $640.00 | $320.00 | 1 | 0 | 25.00% | 0.125 | $80.00 |
| 5/6/2019 | Kramer, Kelly B. | Emails with DOJ/CBP regarding importation of Vietnamese Welded Outlets. | 0.25 | $1,245.00 | $311.25 | 1 | 0 | 25.00% | 0.0625 | $77.81 |
| 5/7/2019 | Kramer, Kelly B. | Teleconference with M. Marmolejo regarding amended complaint and proposed motion to stay proceedings. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.125 | $155.63 |
| 5/7/2019 | Marmolejo, Matthew H. | Correspondence and telephone conference A. Lau, counsel for Sigma Corporation, regarding status of complaint; telephone conference K. Kramer regarding strategy concerning defendants' responses to complaint. | 0.75 | $1,095.00 | $821.25 | 0.5 | 0.5 | 62.50% | 0.46875 | $513.28 |
| 5/8/2019 | Kramer, Kelly B. | Emails with DOJ regarding importation of Welded Outlets from Vietnam; teleconference with Island regarding [REDACTED]. | 0.25 | $1,245.00 | $311.25 | 1 | 0 | 25.00% | 0.0625 | $77.81 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/8/2019 | Marmolejo, Matthew H. | Correspondence K. Kramer regarding communication with Sigma counsel. | 0.25 | $1,095.00 | $273.75 | 0 | 1 | 100.00% | 0.25 | $273.75 |
| 5/9/2019 | Kramer, Kelly B. | Review and revise draft amended complaint. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.125 | $155.63 |
| 5/13/2019 | Kramer, Kelly B. | Teleconference and emails with counsel for defendants regarding amended complaint. | 0.75 | $1,245.00 | $933.75 | 1 | 0 | 25.00% | 0.1875 | $233.44 |
| 5/13/2019 | Marmolejo, Matthew H. | ~~Telephone conference K. Kramer and counsel for Anvil regarding Island complaint and perceived deficiencies;~~ correspondence Sigma counsel regarding extension; correspondence G. Sanders and M. Woehrel regarding [REDACTED]; ~~correspondence J. Rillotta regarding extension of time to respond to complaint; correspondence SCI counsel regarding extension.~~ | 0.75 | $1,095.00 | $821.25 | 0 | 0.25 | 25.00% | 0.1875 | $205.31 |
| 5/13/2019 | Payton, Alexus B. | Prepare draft stipulation to extend time to respond to complaint. | 0.75 | $640.00 | $480.00 | 1 | 0 | 25.00% | 0.1875 | $120.00 |
| 5/14/2019 | Kramer, Kelly B. | Prepare for and teleconference with Sigma counsel regarding stipulation; emails with counsel regarding draft stipulations. | 0.5 | $1,245.00 | $622.50 | 0.5 | 0.5 | 62.50% | 0.3125 | $389.06 |
| 5/14/2019 | Marmolejo, Matthew H. | ~~Attend telephone conference with counsel for Smith Cooper regarding status of case and extension; correspondence K. Kramer regarding Anvil stipulation;~~ correspondence A. Lau regarding Sigma stipulation. | 0.75 | $1,095.00 | $821.25 | 0 | 0.33 | 33.00% | 0.2475 | $271.01 |
| 5/16/2019 | Kramer, Kelly B. | Review emails and stipulations for extensions of time. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.125 | $155.63 |
| 5/18/2019 | Payton, Alexus B. | Legal research regarding [REDACTED]. | 0.75 | $640.00 | $480.00 | 1 | 0 | 25.00% | 0.1875 | $120.00 |
| 5/19/2019 | Payton, Alexus B. | Legal research regarding [REDACTED]. | 1.25 | $640.00 | $800.00 | 1 | 0 | 25.00% | 0.3125 | $200.00 |
| 5/20/2019 | Hendy, Mitchell | Conference with A. Payton regarding ~~potential service issues on ARGCO; legal research regarding same under FRCP;~~ review pleadings and case file. | 1.25 | $990.00 | $1,237.50 | 0.5 | 0 | 12.50% | 0.15625 | $154.69 |
| 5/20/2019 | Kramer, Kelly B. | Teleconference with M. Marmolejo regarding status of service of process. | 0.25 | $1,245.00 | $311.25 | 1 | 0 | 25.00% | 0.0625 | $77.81 |
| 5/20/2019 | Payton, Alexus B. | Legal research regarding substituted service. | 2.5 | $640.00 | $1,600.00 | 1 | 0 | 25.00% | 0.625 | $400.00 |
| 5/20/2019 | Payton, Alexus B. | Legal research regarding permissible agents to serve for service on a business entity. | 2.75 | $640.00 | $1,760.00 | 1 | 0 | 25.00% | 0.6875 | $440.00 |
| 5/21/2019 | Hendy, Mitchell | Review draft First Amended Complaint; research regarding [REDACTED]; begin analysis of sufficiency of draft FAC in pleading fraud under same. | 5.75 | $990.00 | $5,692.50 | 1 | 0 | 25.00% | 1.4375 | $1,423.13 |
| 5/21/2019 | Kramer, Kelly B. | Emails with DOJ regarding Vietnamese Welded Outlets; emails with Island regarding [REDACTED]. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.125 | $155.63 |
| 5/21/2019 | Marmolejo, Matthew H. | Correspondence A. Payton regarding service requirements under Rule 9(b). | 0.25 | $1,095.00 | $273.75 | 1 | 0 | 25.00% | 0.0625 | $68.44 |
| 5/21/2019 | Payton, Alexus B. | Legal research regarding requirements for dismissal under FRCP 4(m). | 1.25 | $640.00 | $800.00 | 1 | 0 | 25.00% | 0.3125 | $200.00 |
| 5/22/2019 | Hendy, Mitchell | Continue legal research regarding pleading requirements under Rule 9(b) for FCA claims; continue analysis of draft first amended complaint regarding same. | 2 | $990.00 | $1,980.00 | 1 | 0 | 25.00% | 0.5 | $495.00 |
| 5/22/2019 | Kramer, Kelly B. | Teleconference with G. Sanders and M. Woehrel regarding [REDACTED]. | 1 | $1,245.00 | $1,245.00 | 1 | 0 | 25.00% | 0.25 | $311.25 |
| 5/22/2019 | Marmolejo, Matthew H. | Attend strategy call with clients and K. Kramer regarding amended complaint and discussion with government regarding potential intervention. | 0.75 | $1,095.00 | $821.25 | 1 | 0 | 25.00% | 0.1875 | $205.31 |
| 5/23/2019 | Hendy, Mitchell | Continue legal research regarding [REDACTED]; Analyze draft First Amended Complaint under Rule 9; Draft memo to M. Marmolejo [REDACTED]. | 5.75 | $990.00 | $5,692.50 | 1 | 0 | 25.00% | 1.4375 | $1,423.13 |
| 5/24/2019 | Kramer, Kelly B. | Prepare for and teleconference with DOJ counsel; email Island regarding DOJ call. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.125 | $155.63 |
| 6/4/2019 | Hendy, Mitchell | Telephone conference with M. Marmolejo and K. Kramer regarding draft First Amended Complaint; review draft in preparation for call. | 0.75 | $990.00 | $742.50 | 1 | 0 | 25.00% | 0.1875 | $185.63 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/4/2019 | Kramer, Kelly B. | Revise draft amended complaint; teleconference with M. Marmolejo and M. Hendy. | 1.25 | $1,245.00 | $1,556.25 | 1 | 0 | 25.00% | 0.3125 | $389.06 |
| 6/6/2019 | Hendy, Mitchell | Review and revise first amended complaint draft; prepare summary of Rule 9(b) arguments and supporting chart; legal research regarding [REDACTED]; attention to emails with M. Marmolejo and K. Kramer regarding proposed edits to draft complaint. | 6.75 | $990.00 | $6,682.50 | 1 | 0 | 25.00% | 1.6875 | $1,670.63 |
| 6/6/2019 | Kramer, Kelly B. | Review revised amended complaint; emails regarding pleading requirements. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.125 | $155.63 |
| 6/7/2019 | Kramer, Kelly B. | Emails with M. Marmolejo regarding draft amended complaint. | 0.25 | $1,245.00 | $311.25 | 1 | 0 | 25.00% | 0.0625 | $77.81 |
| 6/10/2019 | Hendy, Mitchell | Attention to preparation of first amended complaint. | 0.5 | $990.00 | $495.00 | 1 | 0 | 25.00% | 0.125 | $123.75 |
| 6/10/2019 | Kramer, Kelly B. | Emails with M. Marmolejo regarding status of amended complaint. | 0.25 | $1,245.00 | $311.25 | 1 | 0 | 25.00% | 0.0625 | $77.81 |
| 6/10/2019 | Marmolejo, Matthew H. | Review and revise First Amended Complaint and correspondence K. Kramer regarding same. | 1 | $1,095.00 | $1,095.00 | 1 | 0 | 25.00% | 0.25 | $273.75 |
| 6/10/2019 | Payton, Alexus B. | Finalize First Amended Complaint and attachments for filing. | 2.5 | $640.00 | $1,600.00 | 1 | 0 | 25.00% | 0.625 | $400.00 |
| 6/11/2019 | Hendy, Mitchell | Review draft amended complaint; assist in preparation of supporting documents (exhibits etc.); attention to internal e-mails. | 0.5 | $990.00 | $495.00 | 1 | 0 | 25.00% | 0.125 | $123.75 |
| 6/11/2019 | Kramer, Kelly B. | Review redline of amended complaint; email with DOJ. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.125 | $155.63 |
| 6/11/2019 | Payton, Alexus B. | Revise FAC; format exhibits to attach to First Amended Complaint. Run redline against complaints to send to DOJ. | 1.25 | $640.00 | $800.00 | 1 | 0 | 25.00% | 0.3125 | $200.00 |
| 6/12/2019 | Hendy, Mitchell | Attention to timing issues regarding FAC and stipulation to extend time to respond. | 0.5 | $990.00 | $495.00 | 1 | 0 | 25.00% | 0.125 | $123.75 |
| 6/12/2019 | Kramer, Kelly B. | Teleconference with DOJ; emails with M. Marmolejo regarding sealing complaint. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.125 | $155.63 |
| 6/12/2019 | Marmolejo, Matthew H. | Telephone conference A. Lau regarding status of amended complaint; correspondence K. Kramer regarding request from DOJ regarding additional time for investigation; review research regarding procedures for sealing matter. | 0.75 | $1,095.00 | $821.25 | 0.66 | 0.33 | 49.50% | 0.37125 | $406.52 |
| 6/12/2019 | Payton, Alexus B. | Legal research regarding response deadlines to amended complaints and procedures for filing the document under seal. | 2 | $640.00 | $1,280.00 | 1 | 0 | 25.00% | 0.5 | $320.00 |
| 6/13/2019 | Hendy, Mitchell | Attention to FAC/stipulation matters. | 0.25 | $990.00 | $247.50 | 1 | 0 | 25.00% | 0.0625 | $61.88 |
| 6/13/2019 | Kramer, Kelly B. | Emails regarding draft stipulations; monitor filings. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.125 | $155.63 |
| 6/13/2019 | Marmolejo, Matthew H. | Telephone conference with K. Kramer regarding response to government request for additional time to review complaint; multiple telephone conferences and correspondence counsel for Sigma, ~~Smith Cooper and Anvil~~ regarding extension of time to respond to complaint; review and revise stipulations; telephone conference K. Kramer; telephone conference A. Lau regarding conference of counsel regarding Sigma 12(b)(6) motion; correspondence K. Kramer and M. Hendy. | 2.75 | $1,095.00 | $3,011.25 | 0.25 | 0.25 | 31.25% | 0.859375 | $941.02 |
| 6/13/2019 | Payton, Alexus B. | Prepare stipulations for extension of time and legal research. | 3.75 | $640.00 | $2,400.00 | 1 | 0 | 25.00% | 0.9375 | $600.00 |
| 6/14/2019 | Kramer, Kelly B. | Emails with Island regarding status of Amended Complaint; emails with M. Marmolejo regarding stipulations extensions of time to file. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.125 | $155.63 |
| 6/14/2019 | Marmolejo, Matthew H. | Correspondence and multiple telephone conferences counsel for Sigma, ~~Smith Cooper and Anvil~~ regarding stipulation to continue time to respond to complaint; review and revise multiple stipulations and conference A. Payton. | 1.75 | $1,095.00 | $1,916.25 | 0.25 | 0.25 | 31.25% | 0.546875 | $598.83 |
| 6/14/2019 | Payton, Alexus B. | File stipulation and proposed order for Sigma. ~~Revise draft stipulations and proposed orders for Smith Cooper and Anvil. Submit draft to Anvil's counsel for review.~~ | 2.25 | $640.00 | $1,440.00 | 0 | 0.33 | 33.00% | 0.7425 | $475.20 |
| 6/18/2019 | Hendy, Mitchell | Research regarding [REDACTED] in the draft First Amended Complaint; draft summary of arguments in anticipation of a motion to dismiss. | 2.25 | $990.00 | $2,227.50 | 1 | 0 | 25.00% | 0.5625 | $556.88 |
| 6/18/2019 | Kramer, Kelly B. | Teleconference and emails with M. Marmolejo regarding stipulation. | 0.25 | $1,245.00 | $311.25 | 1 | 0 | 25.00% | 0.0625 | $77.81 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/18/2019 | Marmolejo, Matthew H. | ~~Telephone conference and correspondence M. Tobak regarding effect of stipulation providing extension;~~ telephone conference K. Kramer regarding strategy and next steps. | 0.5 | $1,095.00 | $547.50 | 0.5 | 0 | 12.50% | 0.0625 | $68.44 |
| 6/21/2019 | Kramer, Kelly B. | Emails with DOJ regarding Vietnam factory tour; emails with Island regarding DOJ request; review filings in qui tam action. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.125 | $155.63 |
| 6/21/2019 | Marmolejo, Matthew H. | Review orders regarding stipulations on extending time to file complaint; correspondence A. Lau regarding same; conduct legal research regarding possibility of filing amended complaint; correspondence K. Kramer and M. Hendy. | 1.25 | $1,095.00 | $1,368.75 | 0.75 | 0.25 | 43.75% | 0.546875 | $598.83 |
| 6/21/2019 | Payton, Alexus B. | Legal research regarding amending complaint without leave of court. Draft Notice of Intent to File Amended Complaint; confirm defendant's deadline to respond to amended complaint. | 2 | $640.00 | $1,280.00 | 1 | 0 | 25.00% | 0.5 | $320.00 |
| 6/22/2019 | Payton, Alexus B. | Draft Notice of Intent to File Amended Complaint. | 1.75 | $640.00 | $1,120.00 | 1 | 0 | 25.00% | 0.4375 | $280.00 |
| 6/24/2019 | Kramer, Kelly B. | Analyze Sigma's motion to dismiss the initial complaint. | 1 | $1,245.00 | $1,245.00 | 0 | 1 | 100.00% | 1 | $1,245.00 |
| 6/25/2019 | Kramer, Kelly B. | Emails with M. Woehrel regarding [REDACTED]. | 0.25 | $1,245.00 | $311.25 | 1 | 0 | 25.00% | 0.0625 | $77.81 |
| 6/26/2019 | Marmolejo, Matthew H. | Correspondence K. Kramer and M. Hendy regarding proposal from defendants for coordinated briefing schedule. | 0.25 | $1,095.00 | $273.75 | 1 | 0 | 25.00% | 0.0625 | $68.44 |
| 6/27/2019 | Marmolejo, Matthew H. | Correspondence A. Lau regarding meet and confer on motion to stay and coordinated briefing schedule. | 0.25 | $1,095.00 | $273.75 | 1 | 0 | 25.00% | 0.0625 | $68.44 |
| 6/28/2019 | Kramer, Kelly B. | Teleconference with M. Marmolejo regarding proposed scheduling order; emails with DOJ regarding Vietnamese factory tour. | 0.75 | $1,245.00 | $933.75 | 1 | 0 | 25.00% | 0.1875 | $233.44 |
| 6/28/2019 | Marmolejo, Matthew H. | Telephone conference K. Kramer and M. Hendy regarding [REDACTED]. | 0.75 | $1,095.00 | $821.25 | 1 | 0 | 25.00% | 0.1875 | $205.31 |
| 6/30/2019 | Marmolejo, Matthew H. | Review correspondence and draft stipulation forwarded by A. Lau. | 0.25 | $1,095.00 | $273.75 | 1 | 0 | 25.00% | 0.0625 | $68.44 |
| 7/1/2019 | Hendy, Mitchell | Attention to stipulation with opposing counsel regarding motion briefing. | 0.25 | $990.00 | $247.50 | 1 | 0 | 25.00% | 0.0625 | $61.88 |
| 7/1/2019 | Marmolejo, Matthew H. | Correspondence A. Lau regarding draft stipulation on briefing scheduling, review and revise proposed stipulation regarding briefing schedule. | 0.5 | $1,095.00 | $547.50 | 1 | 0 | 25.00% | 0.125 | $136.88 |
| 7/2/2019 | Hendy, Mitchell | Review stipulation and proposed order regarding briefing schedule. | 0.25 | $990.00 | $247.50 | 1 | 0 | 25.00% | 0.0625 | $61.88 |
| 7/2/2019 | Kramer, Kelly B. | Emails with M. Marmolejo regarding proposed stipulation. | 0.25 | $1,245.00 | $311.25 | 1 | 0 | 25.00% | 0.0625 | $77.81 |
| 7/2/2019 | Marmolejo, Matthew H. | Review and revise notice of intent to file amended complaint, review stipulation regarding briefing schedule and correspondence A. Lau regarding same. | 0.75 | $1,095.00 | $821.25 | 1 | 0 | 25.00% | 0.1875 | $205.31 |
| 7/3/2019 | Hendy, Mitchell | ~~Partial review of Anvil Motion to dismiss,~~ revisions to notice of intent to file amended complaint, review local rules regarding same. | 0.75 | $990.00 | $742.50 | 0.5 | 0 | 12.50% | 0.09375 | $92.81 |
| 7/3/2019 | Kramer, Kelly B. | Review draft of filing of amended complaint. | 0.25 | $1,245.00 | $311.25 | 1 | 0 | 25.00% | 0.0625 | $77.81 |
| 7/3/2019 | Marmolejo, Matthew H. | Review and revise notice of intent to file amended complaint. | 0.25 | $1,095.00 | $273.75 | 1 | 0 | 25.00% | 0.0625 | $68.44 |
| 7/3/2019 | Payton, Alexus B. | Review Notice of Intent to File Amended Complaint. Prepare for filing. | 0.75 | $640.00 | $480.00 | 1 | 0 | 25.00% | 0.1875 | $120.00 |
| 7/5/2019 | Kramer, Kelly B. | Emails with M. Hendy regarding amended complaint. | 0.25 | $1,245.00 | $311.25 | 1 | 0 | 25.00% | 0.0625 | $77.81 |
| 7/6/2019 | Hendy, Mitchell | Compile exhibits for FAC filing, e-mails regarding same. | 0.25 | $990.00 | $247.50 | 1 | 0 | 25.00% | 0.0625 | $61.88 |
| 7/7/2019 | Hendy, Mitchell | Review ~~Anvil and~~ Sigma motions to dismiss, review FAC for conspiracy allegations, e-mail to team regarding same. | 1.25 | $990.00 | $1,237.50 | 0.33 | 0.33 | 41.25% | 0.515625 | $510.47 |
| 7/8/2019 | Hendy, Mitchell | Attention to revisions of First Amended Complaint and anticipated motions to dismiss same, legal research regarding same. | 1.75 | $990.00 | $1,732.50 | 1 | 0 | 25.00% | 0.4375 | $433.13 |
| 7/8/2019 | Kramer, Kelly B. | Emails with M. Hendy regarding proposed amendments to complaint. | 0.25 | $1,245.00 | $311.25 | 1 | 0 | 25.00% | 0.0625 | $77.81 |
| 7/9/2019 | Hendy, Mitchell | Revisions to First Amended Complaint and preparations for filing same. | 1.25 | $990.00 | $1,237.50 | 1 | 0 | 25.00% | 0.3125 | $309.38 |
| 7/9/2019 | Kops, Lindsay | Review and revise First Amended Complaint. | 1.75 | $330.00 | $577.50 | 1 | 0 | 25.00% | 0.4375 | $144.38 |
| 7/9/2019 | Kramer, Kelly B. | Review draft amended complaint, emails with Island regarding amended complaint. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.125 | $155.63 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/10/2019 | Hendy, Mitchell | Attention to filing of First Amended Complaint, internal strategy conference regarding motions briefing regarding court's denial of stipulation, draft e-mails to client regarding filing. | 2.5 | $990.00 | $2,475.00 | 1 | 0 | 25.00% | 0.625 | $618.75 |
| 7/10/2019 | Kramer, Kelly B. | Teleconference with M. Marmolejo and M. Hendy regarding scheduling and amended complaint, teleconference with Island regarding status of action. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.125 | $155.63 |
| 7/10/2019 | Marmolejo, Matthew H. | Conference M. Hendy regarding filing of First Amended Complaint and review attachments to exhibit, telephone conference K. Kramer and M. Hendy regarding scheduling of motion briefing. | 0.5 | $1,095.00 | $547.50 | 1 | 0 | 25.00% | 0.125 | $136.88 |
| 7/15/2019 | Hendy, Mitchell | Review defendants' stay motion, forward same to client, begin factual and legal analysis of same, outline arguments in opposition. | 2.75 | $990.00 | $2,722.50 | 1 | 0 | 25.00% | 0.6875 | $680.63 |
| 7/15/2019 | Kramer, Kelly B. | Review motion to stay proceedings, emails with M. Marmolejo and M. Hendy regarding CIT proceedings. | 0.25 | $1,245.00 | $311.25 | 1 | 0 | 25.00% | 0.0625 | $77.81 |
| 7/15/2019 | Marmolejo, Matthew H. | Review correspondence regarding shipment of outlets through Vietnam; review motion to stay and correspondence M. Hendy regarding same; correspondence A. Lau regarding meet and confer regarding motion to dismiss. | 0.75 | $1,095.00 | $821.25 | 0.66 | 0.33 | 49.50% | 0.37125 | $406.52 |
| 7/16/2019 | Hendy, Mitchell | Continue legal and factual research regarding defendants' stay motion, begin drafting opposition to same. | 2 | $990.00 | $1,980.00 | 1 | 0 | 25.00% | 0.5 | $495.00 |
| 7/16/2019 | Kramer, Kelly B. | Emails with DOJ regarding Vietnamese Outlets, emails with Island regarding motion to stay proceedings. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.125 | $155.63 |
| 7/16/2019 | Marmolejo, Matthew H. | Telephone conference A. Lau regarding motion to dismiss complaint. | 0.25 | $1,095.00 | $273.75 | 0 | 1 | 100.00% | 0.25 | $273.75 |
| 7/17/2019 | Hendy, Mitchell | ~~Participate in meet and confer telephone calls with counsel for SCI, Vandewater, and Anvil regarding defendants' motions to dismiss,~~ internal correspondence regarding scheduling of motions, legal and factual research regarding opposition to stay, continue drafting stay opposition. | 6.25 | $990.00 | $6,187.50 | 0.25 | 0 | 6.25% | 0.390625 | $386.72 |
| 7/17/2019 | Kramer, Kelly B. | Emails with M. Marmolejo and M. Hendy regarding strategy for opposing motions to stay case and to dismiss complaints. | 0.25 | $1,245.00 | $311.25 | 1 | 0 | 25.00% | 0.0625 | $77.81 |
| 7/17/2019 | Marmolejo, Matthew H. | Attend meet and confer regarding motion to dismiss; correspondence K. Kramer and M. Hendy regarding scheduling of hearings on motions to dismiss and motion to stay. | 0.5 | $1,095.00 | $547.50 | 1 | 0 | 25.00% | 0.125 | $136.88 |
| 7/18/2019 | Hendy, Mitchell | Continue drafting stay opposition; circulate draft, legal research regarding [REDACTED], factual research regarding CIT proceedings and scope rulings. | 7 | $990.00 | $6,930.00 | 1 | 0 | 25.00% | 1.75 | $1,732.50 |
| 7/19/2019 | Hendy, Mitchell | Revisions to draft stay opposition, follow up legal research regarding same, preparations for filing same. | 5.25 | $990.00 | $5,197.50 | 1 | 0 | 25.00% | 1.3125 | $1,299.38 |
| 7/19/2019 | Kramer, Kelly B. | Review and comment on draft opposition to stay motion. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.125 | $155.63 |
| 7/19/2019 | Marmolejo, Matthew H. | Review opposition to motion to stay and correspondence M. Hendy regarding same. | 0.75 | $1,095.00 | $821.25 | 1 | 0 | 25.00% | 0.1875 | $205.31 |
| 7/19/2019 | Marmolejo, Matthew H. | Correspondence defense counsel regarding meet and confer per Rule 26 requirements. | 0.25 | $1,095.00 | $273.75 | 1 | 0 | 25.00% | 0.0625 | $68.44 |
| 7/20/2019 | Hendy, Mitchell | Minor revisions to stay opposition, e-mail same to client, internal e-mails regarding logistics for filing (proposed order). | 0.5 | $990.00 | $495.00 | 1 | 0 | 25.00% | 0.125 | $123.75 |
| 7/20/2019 | Kramer, Kelly B. | Review opposition to stay motion, emails with M. Hendy and M. Marmolejo. | 0.25 | $1,245.00 | $311.25 | 1 | 0 | 25.00% | 0.0625 | $77.81 |
| 7/20/2019 | Payton, Alexus B. | Review Opposition to Motion to Stay and incorporate edits. Review procedure to attach documents to motion. | 1.25 | $640.00 | $800.00 | 1 | 0 | 25.00% | 0.3125 | $200.00 |
| 7/21/2019 | Hendy, Mitchell | Revisions to stay opposition, preparations for filing (proposed order, exhibit), follow-up legal research regarding same. | 2.25 | $990.00 | $2,227.50 | 1 | 0 | 25.00% | 0.5625 | $556.88 |
| 7/21/2019 | Payton, Alexus B. | Draft proposed order; revise Opposition to Motion to Stay. | 3 | $640.00 | $1,920.00 | 1 | 0 | 25.00% | 0.75 | $480.00 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/22/2019 | Hendy, Mitchell | Revise and finalize opposition to stay motion, handle and oversee filing, research in preparation for motions to dismiss, internal e-mails regarding stay opposition and scheduling, e-mail filed versions to client. | 8.5 | $990.00 | $8,415.00 | 1 | 0 | 25.00% | 2.125 | $2,103.75 |
| 7/22/2019 | Kops, Lindsay | Cite-check and revise opposition to motion to stay. | 1.75 | $330.00 | $577.50 | 1 | 0 | 25.00% | 0.4375 | $144.38 |
| 7/22/2019 | Kramer, Kelly B. | Review and revise opposition to motion to stay proceedings. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.125 | $155.63 |
| 7/22/2019 | Marmolejo, Matthew H. | Review opposition to motion to stay and correspondence M. Hendy regarding same, correspondence K. Kramer and M. Hendy regarding scheduling of stay motion hearing. | 1 | $1,095.00 | $1,095.00 | 1 | 0 | 25.00% | 0.25 | $273.75 |
| 7/22/2019 | Payton, Alexus B. | Review documents before filing with court. | 0.5 | $640.00 | $320.00 | 1 | 0 | 25.00% | 0.125 | $80.00 |
| 7/23/2019 | Hendy, Mitchell | Coordinate scheduling of motions and hearings, preparation research in anticipation of motions to dismiss. | 2.75 | $990.00 | $2,722.50 | 1 | 0 | 25.00% | 0.6875 | $680.63 |
| 7/23/2019 | Kramer, Kelly B. | Emails with M. Marmolejo and M. Hendy regarding hearing logistics, emails with Island regarding [REDACTED]. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.125 | $155.63 |
| 7/23/2019 | Marmolejo, Matthew H. | ~~Correspondence M. Tobak regarding hearing availability,~~ correspondence K. Kramer and M. Hendy regarding scheduling, review news report regarding import restrictions on pipe fittings. | 0.5 | $1,095.00 | $547.50 | 0.5 | 0 | 12.50% | 0.0625 | $68.44 |
| 7/24/2019 | Hendy, Mitchell | Initial analysis of motions to dismiss filed by ~~Anvil,~~ Sigma, ~~and Vandewater,~~ internal strategy e-mail of initial impressions regarding same, begin legal research in preparation of opposition. | 6 | $990.00 | $5,940.00 | 0.25 | 0.25 | 31.25% | 1.875 | $1,856.25 |
| 7/24/2019 | Kramer, Kelly B. | Emails with M. Hendy regarding motions to dismiss, review initial summary of arguments. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.125 | $155.63 |
| 7/25/2019 | Hendy, Mitchell | Team strategy calls with K. Kramer, M. Marmolejo and A. Payton regarding motions to dismiss, ~~review SCI's motion to dismiss,~~ coordinate tasks with A. Payton regarding briefing logistics and research assignments, legal research [REDACTED]. | 7.25 | $990.00 | $7,177.50 | 0.75 | 0 | 18.75% | 1.359375 | $1,345.78 |
| 7/25/2019 | Kramer, Kelly B. | Prepare for and teleconference with Island regarding response to motions to stay and dismiss. | 0.75 | $1,245.00 | $933.75 | 1 | 0 | 25.00% | 0.1875 | $233.44 |
| 7/25/2019 | Marmolejo, Matthew H. | Telephone conference M. Hendy regarding strategy for opposition to motions to dismiss; review notice of related case filed by Sigma; review materials regarding stricken motions to dismiss and correspondence M. Hendy regarding same. | 0.75 | $1,095.00 | $821.25 | 0.75 | 0.25 | 43.75% | 0.328125 | $359.30 |
| 7/25/2019 | Payton, Alexus B. | Contact courtroom deputy clerk regarding consolidating opposition to motion to dismiss. Research regarding opposition deadline when initial Motion to Dismiss was stricken and will be re-filed. Team meeting regarding opposition to motion to dismiss strategy. | 3 | $640.00 | $1,920.00 | 1 | 0 | 25.00% | 0.75 | $480.00 |
| 7/26/2019 | Hendy, Mitchell | Research regarding oppositions to motions to dismiss [REDACTED]. | 5 | $990.00 | $4,950.00 | 1 | 0 | 25.00% | 1.25 | $1,237.50 |
| 7/26/2019 | Marmolejo, Matthew H. | Correspondence K. Kramer and M. Hendy regarding consolidated opposition briefs. | 0.25 | $1,095.00 | $273.75 | 1 | 0 | 25.00% | 0.0625 | $68.44 |
| 7/26/2019 | Payton, Alexus B. | Legal research regarding pleading standard for purpose of drafting opposition to motion to dismiss. Correspond with deputy clerk of court regarding opposition to motion to dismiss. Correspondence regarding experience with Judge Klausner. | 4.25 | $640.00 | $2,720.00 | 1 | 0 | 25.00% | 1.0625 | $680.00 |
| 7/28/2019 | Payton, Alexus B. | Draft legal standard section of opposition to motion to dismiss. | 2.25 | $640.00 | $1,440.00 | 1 | 0 | 25.00% | 0.5625 | $360.00 |
| 7/29/2019 | Hendy, Mitchell | Continue legal research, drafting oppositions to motions to dismiss, review draft of legal standards. | 5.25 | $990.00 | $5,197.50 | 1 | 0 | 25.00% | 1.3125 | $1,299.38 |
| 7/29/2019 | Kramer, Kelly B. | Review reply in support of motion to stay proceeding. | 0.25 | $1,245.00 | $311.25 | 1 | 0 | 25.00% | 0.0625 | $77.81 |
| 7/29/2019 | Marmolejo, Matthew H. | Review reply on motion to stay. | 0.25 | $1,095.00 | $273.75 | 1 | 0 | 25.00% | 0.0625 | $68.44 |
| 7/29/2019 | Payton, Alexus B. | Draft legal standard section of opposition to motion to dismiss. | 3.25 | $640.00 | $2,080.00 | 1 | 0 | 25.00% | 0.8125 | $520.00 |
| 7/30/2019 | Hendy, Mitchell | Continue preparation of oppositions to motions to dismiss, legal research regarding same. | 8 | $990.00 | $7,920.00 | 1 | 0 | 25.00% | 2 | $1,980.00 |
| 7/30/2019 | Kramer, Kelly B. | Emails with Island regarding ~~Smith Cooper imports,~~ review law relating to [REDACTED]. | 0.5 | $1,245.00 | $622.50 | 0.5 | 0 | 12.50% | 0.0625 | $77.81 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/30/2019 | Payton, Alexus B. | Review and analyze case law cited in Motions to Dismiss for purposes of distinguishing. | 3.25 | $640.00 | $2,080.00 | 1 | 0 | 25.00% | 0.8125 | $520.00 |
| 7/31/2019 | Hendy, Mitchell | Continue drafting oppositions to motions to dismiss, draft e-mail to DOJ regarding [REDACTED], legal research regarding same. | 8.75 | $990.00 | $8,662.50 | 1 | 0 | 25.00% | 2.1875 | $2,165.63 |
| 7/31/2019 | Payton, Alexus B. | Legal research in support of opposition to motion to dismiss. | 1.75 | $640.00 | $1,120.00 | 1 | 0 | 25.00% | 0.4375 | $280.00 |
| 8/1/2019 | Hendy, Mitchell | Drafting opposition to motions to dismiss; legal research regarding same ([REDACTED]); analysis of Defendants' motions regarding same. | 9.25 | $990.00 | $9,157.50 | 1 | 0 | 25.00% | 2.3125 | $2,289.38 |
| 8/1/2019 | Kramer, Kelly B. | Review and revise opposition to motions to dismiss complaint; teleconference and emails with M. Hendy and M. Marmolejo; teleconference with DOJ regarding opposition. | 1 | $1,245.00 | $1,245.00 | 1 | 0 | 25.00% | 0.25 | $311.25 |
| 8/1/2019 | Marmolejo, Matthew H. | Correspondence A. Lau regarding Rule 26 conference. | 0.25 | $1,095.00 | $273.75 | 1 | 0 | 25.00% | 0.0625 | $68.44 |
| 8/1/2019 | Payton, Alexus B. | Legal research regarding [REDACTED]. | 2.25 | $640.00 | $1,440.00 | 1 | 0 | 25.00% | 0.5625 | $360.00 |
| 8/2/2019 | Hendy, Mitchell | Continue drafting opposition to motions to dismiss; legal and factual research regarding same; review request for leave to file consolidated opposition. | 8.75 | $990.00 | $8,662.50 | 1 | 0 | 25.00% | 2.1875 | $2,165.63 |
| 8/2/2019 | Kramer, Kelly B. | Review and revise opposition to motions to dismiss complaint; teleconference and emails with M. Hendy and M. Marmolejo regarding arguments and revisions; emails with G. Sanders and M. Woehrel. | 5.5 | $1,245.00 | $6,847.50 | 1 | 0 | 25.00% | 1.375 | $1,711.88 |
| 8/2/2019 | Marmolejo, Matthew H. | Correspondence counsel for defendants regarding consent to opposition brief; draft request for leave to file consolidated opposition brief and prepare same for filing. | 1.5 | $1,095.00 | $1,642.50 | 1 | 0 | 25.00% | 0.375 | $410.63 |
| 8/2/2019 | Payton, Alexus B. | Draft conspiracy section to opposition to motion to dismiss. | 3.25 | $640.00 | $2,080.00 | 1 | 0 | 25.00% | 0.8125 | $520.00 |
| 8/3/2019 | Hendy, Mitchell | Continue drafting/revising opposition to motions to dismiss; call with clients regarding [REDACTED]; draft declaration regarding same; legal research regarding same. | 9.75 | $990.00 | $9,652.50 | 1 | 0 | 25.00% | 2.4375 | $2,413.13 |
| 8/3/2019 | Marmolejo, Matthew H. | Attend telephone conference with client regarding [REDACTED]; review and revise Sanders declaration; correspondence A. Payton regarding contact with courtroom deputy concerning consolidated opposition; review and revise opposition brief. | 3.5 | $1,095.00 | $3,832.50 | 1 | 0 | 25.00% | 0.875 | $958.13 |
| 8/4/2019 | Hendy, Mitchell | Continue revisions to opposition to motions to dismiss ([REDACTED]; e-mail draft to DOJ and to clients | 7.25 | $990.00 | $7,177.50 | 1 | 0 | 25.00% | 1.8125 | $1,794.38 |
| 8/4/2019 | Kramer, Kelly B. | Review and revise opposition to motions to dismiss complaint. | 1.5 | $1,245.00 | $1,867.50 | 1 | 0 | 25.00% | 0.375 | $466.88 |
| 8/4/2019 | Marmolejo, Matthew H. | Review conspiracy section of brief; correspondence M. Hendy regarding same and potential edits. | 0.25 | $1,095.00 | $273.75 | 1 | 0 | 25.00% | 0.0625 | $68.44 |
| 8/4/2019 | Payton, Alexus B. | Review draft Consolidated Opposition to Motion to Dismiss to supplement with cases distinguishing defendants case law. Draft proposed order. Research regarding opposition to Defendants' Request for Judicial Notice. | 4.25 | $640.00 | $2,720.00 | 1 | 0 | 25.00% | 1.0625 | $680.00 |
| 8/5/2019 | Hendy, Mitchell | Revise and finalize opposition to motions to dismiss; finalize G. Sanders declaration iso same; revise and finalize proposed order denying same motions; attention to filing opposition and supporting papers. | 11 | $990.00 | $10,890.00 | 1 | 0 | 25.00% | 2.75 | $2,722.50 |
| 8/5/2019 | Kops, Lindsay | Cite-check and revise consolidated opposition to defendants' motions to dismiss. | 4.25 | $330.00 | $1,402.50 | 1 | 0 | 25.00% | 1.0625 | $350.63 |
| 8/5/2019 | Kramer, Kelly B. | Review and revise opposition to motions to dismiss complaint; emails and teleconferences with M. Hendy, M. Woehrel, and G. Sanders. | 5 | $1,245.00 | $6,225.00 | 1 | 0 | 25.00% | 1.25 | $1,556.25 |
| 8/5/2019 | Marmolejo, Matthew H. | Review opposition brief and review and revise proposed order. | 0.25 | $1,095.00 | $273.75 | 1 | 0 | 25.00% | 0.0625 | $68.44 |
| 8/5/2019 | Payton, Alexus B. | Contact clerk of court regarding consolidated opposition brief. Review opposition brief and proposed order for errors before filing with the court. | 2.75 | $640.00 | $1,760.00 | 1 | 0 | 25.00% | 0.6875 | $440.00 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/6/2019 | Kramer, Kelly B. | Review pleadings regarding response to motion to dismiss; emails with Island regarding status. | 0.25 | $1,245.00 | $311.25 | 1 | 0 | 25.00% | 0.0625 | $77.81 |
| 8/7/2019 | Hendy, Mitchell | Email to clients regarding [REDACTED]. | 0.25 | $990.00 | $247.50 | 1 | 0 | 25.00% | 0.0625 | $61.88 |
| 8/7/2019 | Kramer, Kelly B. | Assemble materials in anticipation of oral argument on motion to dismiss counts. | 0.25 | $1,245.00 | $311.25 | 1 | 0 | 25.00% | 0.0625 | $77.81 |
| 8/7/2019 | Payton, Alexus B. | Prepare documents for hearing on motion to stay. | 2.25 | $640.00 | $1,440.00 | 1 | 0 | 25.00% | 0.5625 | $360.00 |
| 8/13/2019 | Payton, Alexus B. | Review Defendants' Replies to Consolidated Opposition to Defendants' Motions to Dismiss. | 0.75 | $640.00 | $480.00 | 1 | 0 | 25.00% | 0.1875 | $120.00 |
| 8/19/2019 | Marmolejo, Matthew H. | Correspondence K. Kramer regarding hearing on motions to dismiss. | 0.25 | $1,095.00 | $273.75 | 1 | 0 | 25.00% | 0.0625 | $68.44 |
| 8/20/2019 | Hendy, Mitchell | Review order regarding stay motion; e-mail same to client. | 0.25 | $990.00 | $247.50 | 1 | 0 | 25.00% | 0.0625 | $61.88 |
| 8/20/2019 | Kramer, Kelly B. | Review reply memoranda. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.125 | $155.63 |
| 8/20/2019 | Payton, Alexus B. | Preparing counsels' materials for hearing on motions to dismiss. | 1.75 | $640.00 | $1,120.00 | 1 | 0 | 25.00% | 0.4375 | $280.00 |
| 8/21/2019 | Kramer, Kelly B. | Prepare for hearing; review order cancelling hearing; emails with Island regarding [REDACTED]. | 1 | $1,245.00 | $1,245.00 | 1 | 0 | 25.00% | 0.25 | $311.25 |
| 8/28/2019 | Payton, Alexus B. | Review and confirm deadlines associated with upcoming Scheduling Conference. | 0.5 | $640.00 | $320.00 | 1 | 0 | 25.00% | 0.125 | $80.00 |
| 9/2/2019 | Marmolejo, Matthew H. | Correspondence A. Payton regarding Rule 26(f) report preparation. | 0.25 | $1,095.00 | $273.75 | 1 | 0 | 25.00% | 0.0625 | $68.44 |
| 9/3/2019 | Hendy, Mitchell | Review court order regarding motions to dismiss; internal e-mails regarding next steps. | 0.5 | $990.00 | $495.00 | 1 | 0 | 25.00% | 0.125 | $123.75 |
| 9/3/2019 | Kramer, Kelly B. | Analyze opinion denying motion to dismiss complaint; emails with client regarding [REDACTED]. | 1 | $1,245.00 | $1,245.00 | 1 | 0 | 25.00% | 0.25 | $311.25 |
| 9/3/2019 | Marmolejo, Matthew H. | Review order on motion to dismiss and correspondence K. Kramer and M. Hendy regarding implications of same. | 0.5 | $1,095.00 | $547.50 | 1 | 0 | 25.00% | 0.125 | $136.88 |
| 9/3/2019 | Payton, Alexus B. | Review first amended complaint and related documents in preparation to meet and confer and draft joint discovery report. | 4.25 | $640.00 | $2,720.00 | 1 | 0 | 25.00% | 1.0625 | $680.00 |
| 9/4/2019 | Kramer, Kelly B. | Analyze ruling on motion to dismiss; teleconference with G. Sanders regarding [REDACTED]; factual research regarding role of Chinese manufacturers. | 1.75 | $1,245.00 | $2,178.75 | 1 | 0 | 25.00% | 0.4375 | $544.69 |
| 9/4/2019 | Payton, Alexus B. | Review Rule 26(f) reports in preparation to outline issues to be raised in Rule 26(f) meet and confer. | 1.25 | $640.00 | $800.00 | 1 | 0 | 25.00% | 0.3125 | $200.00 |
| 9/5/2019 | Hendy, Mitchell | Call with K. Kramer and M. Marmolejo regarding order on motion to dismiss and potential amendment of complaint. | 0.5 | $990.00 | $495.00 | 1 | 0 | 25.00% | 0.125 | $123.75 |
| 9/5/2019 | Kramer, Kelly B. | Prepare for and teleconference with M. Marmolejo and M. Hendy regarding discovery plan. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.125 | $155.63 |
| 9/5/2019 | Marmolejo, Matthew H. | Correspondence counsel for defendants regarding Rule 26(f) conference. | 0.25 | $1,095.00 | $273.75 | 1 | 0 | 25.00% | 0.0625 | $68.44 |
| 9/5/2019 | Marmolejo, Matthew H. | Telephone conference K. Kramer and M. Hendy regarding planning for discovery and post-MTD ruling. | 0.5 | $1,095.00 | $547.50 | 1 | 0 | 25.00% | 0.125 | $136.88 |
| 9/6/2019 | Hendy, Mitchell | Attention to e-mails regarding joint discovery conference and report. | 0.25 | $990.00 | $247.50 | 1 | 0 | 25.00% | 0.0625 | $61.88 |
| 9/6/2019 | Kramer, Kelly B. | Prepare and circulate discovery outline; ~~teleconference with G. Sanders regarding ARGCO president; email with ARGCO president regarding potential teleconference.~~ | 0.5 | $1,245.00 | $622.50 | 0.5 | 0 | 12.50% | 0.0625 | $77.81 |
| 9/6/2019 | Marmolejo, Matthew H. | ~~Correspondence M. Tobak regarding Rule 26(f) conference and~~ correspondence A. Peyton regarding preparation for same. | 0.25 | $1,095.00 | $273.75 | 0.5 | 0 | 12.50% | 0.03125 | $34.22 |
| 9/6/2019 | Payton, Alexus B. | Draft outline of key points of joint report in advance of Rule 26(f) conference. | 3.75 | $640.00 | $2,400.00 | 1 | 0 | 25.00% | 0.9375 | $600.00 |
| 9/11/2019 | Kramer, Kelly B. | Extended teleconference with Island regarding [REDACTED]; review and revise Rule 26 statement. | 2 | $1,245.00 | $2,490.00 | 1 | 0 | 25.00% | 0.5 | $622.50 |
| 9/11/2019 | Marmolejo, Matthew H. | Telephone conference K. Kramer regarding Rule 26(f) report and contents; review outline of issues for 26(f) report; correspondence M. Tobak regarding Rule 26(f) conference. | 0.5 | $1,095.00 | $547.50 | 0.66 | 0 | 16.50% | 0.0825 | $90.34 |
| 9/11/2019 | Payton, Alexus B. | Draft Rule 26(f) joint statement. | 2.5 | $640.00 | $1,600.00 | 1 | 0 | 25.00% | 0.625 | $400.00 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/12/2019 | Kramer, Kelly B. | Emails with M. Marmolejo regarding discovery conference; revise draft joint discovery report. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.125 | $155.63 |
| 9/12/2019 | Marmolejo, Matthew H. | Attend Rule 26(f) conference; review and revise joint Rule 26(f) report; correspondence A. Payton regarding same; correspondence M. Tobak regarding same. | 1.25 | $1,095.00 | $1,368.75 | 0.75 | 0 | 18.75% | 0.234375 | $256.64 |
| 9/12/2019 | Payton, Alexus B. | Legal research regarding discovery deadlines; prepare to meet and confer. Meet and confer; prepare regarding same. | 2 | $640.00 | $1,280.00 | 1 | 0 | 25.00% | 0.5 | $320.00 |
| 9/17/2019 | Kramer, Kelly B. | Emails with Island regarding [REDACTED] emails with DOJ regarding ruling on motions to dismiss complaint; review Sigma's answer to complaint. | 0.5 | $1,245.00 | $622.50 | 0.66 | 0.34 | 50.50% | 0.2525 | $314.36 |
| 9/17/2019 | Marmolejo, Matthew H. | Correspondence A. Payton regarding status of discovery requests. | 0.25 | $1,095.00 | $273.75 | 1 | 0 | 25.00% | 0.0625 | $68.44 |
| 9/18/2019 | Kramer, Kelly B. | Review and transmit to client Answers to Complaint. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.125 | $155.63 |
| 9/19/2019 | Payton, Alexus B. | Draft requests for production of documents to Defendants. | 4.25 | $640.00 | $2,720.00 | 1 | 0 | 25.00% | 1.0625 | $680.00 |
| 9/20/2019 | Payton, Alexus B. | Draft requests for production to serve on all defendants. | 7.25 | $640.00 | $4,640.00 | 1 | 0 | 25.00% | 1.8125 | $1,160.00 |
| 9/21/2019 | Payton, Alexus B. | Finalize discovery requests. | 1.25 | $640.00 | $800.00 | 1 | 0 | 25.00% | 0.3125 | $200.00 |
| 9/23/2019 | Hendy, Mitchell | Review draft discovery requests; e-mails with proposed edits. | 0.25 | $990.00 | $247.50 | 1 | 0 | 25.00% | 0.0625 | $61.88 |
| 9/23/2019 | Kramer, Kelly B. | Emails with Island regarding [REDACTED]. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.125 | $155.63 |
| 9/24/2019 | Kramer, Kelly B. | Teleconference with DOJ regarding status of investigation; emails with MB team regarding discovery. | 0.75 | $1,245.00 | $933.75 | 1 | 0 | 25.00% | 0.1875 | $233.44 |
| 9/24/2019 | Marmolejo, Matthew H. | Correspondence A. Lau regarding scheduling of Rule 26(f) conference. | 0.25 | $1,095.00 | $273.75 | 1 | 0 | 25.00% | 0.0625 | $68.44 |
| 9/24/2019 | Payton, Alexus B. | Prepare alternate document requests relating to government investigation. | 0.75 | $640.00 | $480.00 | 1 | 0 | 25.00% | 0.1875 | $120.00 |
| 9/25/2019 | Hendy, Mitchell | Attention to e-mails and discovery drafts regarding subpoenas to UL/FM. | 0.25 | $990.00 | $247.50 | 1 | 0 | 25.00% | 0.0625 | $61.88 |
| 9/25/2019 | Kramer, Kelly B. | Revise discovery request; emails with MB team regarding meet-and-confer report. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.125 | $155.63 |
| 9/25/2019 | Marmolejo, Matthew H. | Attend follow-up meet and confer for Rule 26 Report. | 0.5 | $1,095.00 | $547.50 | 1 | 0 | 25.00% | 0.125 | $136.88 |
| 9/25/2019 | Payton, Alexus B. | Meet and confer; revise requests for production of documents. | 1.25 | $640.00 | $800.00 | 1 | 0 | 25.00% | 0.3125 | $200.00 |
| 9/26/2019 | Hendy, Mitchell | Review draft discovery report; internal discussions regarding deposition requests and other edits. | 0.25 | $990.00 | $247.50 | 1 | 0 | 25.00% | 0.0625 | $61.88 |
| 9/26/2019 | Kramer, Kelly B. | Teleconferences with G. Sanders and M. Woehrel regarding [REDACTED]; review and revise discovery requests. | 1.5 | $1,245.00 | $1,867.50 | 1 | 0 | 25.00% | 0.375 | $466.88 |
| 9/27/2019 | Hendy, Mitchell | Review draft discovery report and circulate to team. | 0.25 | $990.00 | $247.50 | 1 | 0 | 25.00% | 0.0625 | $61.88 |
| 9/27/2019 | Kramer, Kelly B. | Teleconference with G. Sanders; emails with M. Marmolejo regarding joint status report. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.125 | $155.63 |
| 9/27/2019 | Payton, Alexus B. | Begin drafting subpoenas. | 1.25 | $640.00 | $800.00 | 1 | 0 | 25.00% | 0.3125 | $200.00 |
| 9/28/2019 | Marmolejo, Matthew H. | Review Draft rule 26(f) report; correspondence A. Lau regarding same. | 0.25 | $1,095.00 | $273.75 | 1 | 0 | 25.00% | 0.0625 | $68.44 |
| 9/29/2019 | Marmolejo, Matthew H. | Correspondence A. Lau regarding Joint Rule 26(f) report draft. | 0.25 | $1,095.00 | $273.75 | 1 | 0 | 25.00% | 0.0625 | $68.44 |
| 9/29/2019 | Payton, Alexus B. | Draft subpoenas for UL/FM. | 3.25 | $640.00 | $2,080.00 | 1 | 0 | 25.00% | 0.8125 | $520.00 |
| 9/30/2019 | Hendy, Mitchell | Review initial discovery conference report; e-mails regarding same. | 0.25 | $990.00 | $247.50 | 1 | 0 | 25.00% | 0.0625 | $61.88 |
| 9/30/2019 | Kramer, Kelly B. | Emails with J. Stoddard (ARGCO) regarding teleconference; emails with M. Woehrel regarding [REDACTED]; review Rule 26 report. | 0.5 | $1,245.00 | $622.50 | 0.5 | 0 | 12.50% | 0.0625 | $77.81 |
| 9/30/2019 | Marmolejo, Matthew H. | Review draft Rule 26(f) conference and correspondence defense counsel regarding same. | 0.25 | $1,095.00 | $273.75 | 1 | 0 | 25.00% | 0.0625 | $68.44 |
| 9/30/2019 | Payton, Alexus B. | Prepare and file Joint Report and Proposed Scheduling Order. | 1.25 | $640.00 | $800.00 | 1 | 0 | 25.00% | 0.3125 | $200.00 |
| 10/2/2019 | Hendy, Mitchell | E-mails with client regarding case update and discovery reports. | 0.5 | $990.00 | $495.00 | 1 | 0 | 25.00% | 0.125 | $123.75 |
| 10/2/2019 | Kramer, Kelly B. | Teleconference with ARGCO regarding settlement terms; teleconference with Island regarding settlement-related discovery; revise discovery requests. | 1.5 | $1,245.00 | $1,867.50 | 0.33 | 0 | 8.25% | 0.12375 | $154.07 |
| 10/2/2019 | Payton, Alexus B. | Revise subpoenas and prepare for submission. | 2.5 | $640.00 | $1,600.00 | 1 | 0 | 25.00% | 0.625 | $400.00 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/3/2019 | Kramer, Kelly B. | Review and revise discovery requests; emails regarding settlement structures. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.125 | $155.63 |
| 10/3/2019 | Payton, Alexus B. | Review rules for submission of subpoenas. Prepare subpoenas for submission. Research regarding [REDACTED]. | 2 | $640.00 | $1,280.00 | 1 | 0 | 25.00% | 0.5 | $320.00 |
| 10/4/2019 | Kramer, Kelly B. | Teleconference with G. Sanders regarding [REDACTED]. | 0.25 | $1,245.00 | $311.25 | 1 | 0 | 25.00% | 0.0625 | $77.81 |
| 10/4/2019 | Payton, Alexus B. | Serve notice of subpoenas on defendants and submit subpoenas to third party. | 2.25 | $640.00 | $1,440.00 | 1 | 0 | 25.00% | 0.5625 | $360.00 |
| 10/7/2019 | Hendy, Mitchell | Attention to case management conference (trial schedule and ARGCO issues). | 0.5 | $990.00 | $495.00 | 0.33 | 0 | 8.25% | 0.04125 | $40.84 |
| 10/7/2019 | Kramer, Kelly B. | Emails with M. Marmolejo regarding scheduling conference. | 0.25 | $1,245.00 | $311.25 | 1 | 0 | 25.00% | 0.0625 | $77.81 |
| 10/7/2019 | Marmolejo, Matthew H. | Review Joint Status Report; travel to and attend Status Conference; correspondence K. Kramer and M. Hendy regarding same. | 1.75 | $1,095.00 | $1,916.25 | 1 | 0 | 25.00% | 0.4375 | $479.06 |
| 10/9/2019 | Hendy, Mitchell | E-mails regarding discovery and case scheduling order. | 0.25 | $990.00 | $247.50 | 1 | 0 | 25.00% | 0.0625 | $61.88 |
| 10/9/2019 | Kramer, Kelly B. | Emails with MB team regarding discovery plans. | 0.25 | $1,245.00 | $311.25 | 1 | 0 | 25.00% | 0.0625 | $77.81 |
| 10/9/2019 | Marmolejo, Matthew H. | Correspondence G. Sanders and M. Woehrel regarding [REDACTED]. | 0.75 | $1,095.00 | $821.25 | 1 | 0 | 25.00% | 0.1875 | $205.31 |
| 10/9/2019 | Payton, Alexus B. | Serve Requests for Production of documents on all defendants. | 1.25 | $640.00 | $800.00 | 1 | 0 | 25.00% | 0.3125 | $200.00 |
| 10/10/2019 | Marmolejo, Matthew H. | Telephone conference G. Sanders and M. Woerhel regarding [REDACTED]. | 1 | $1,095.00 | $1,095.00 | 1 | 0 | 25.00% | 0.25 | $273.75 |
| 10/11/2019 | Marmolejo, Matthew H. | Review correspondence from A. Scanlon regarding FM Global Subpoena. | 0.25 | $1,095.00 | $273.75 | 1 | 0 | 25.00% | 0.0625 | $68.44 |
| 10/14/2019 | Kramer, Kelly B. | Teleconference with M. Marmolejo regarding discovery planning; emails with A. Payton regarding third-party subpoenas. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.125 | $155.63 |
| 10/14/2019 | Marmolejo, Matthew H. | Correspondence A. Scanlon regarding response to subpoena. | 0.25 | $1,095.00 | $273.75 | 1 | 0 | 25.00% | 0.0625 | $68.44 |
| 10/14/2019 | Marmolejo, Matthew H. | Telephone conference K. Kramer regarding case status update. | 0.25 | $1,095.00 | $273.75 | 1 | 0 | 25.00% | 0.0625 | $68.44 |
| 10/14/2019 | Payton, Alexus B. | Prepare for filing, the subpoenas to Underwriters Laboratories. | 0.5 | $640.00 | $320.00 | 1 | 0 | 25.00% | 0.125 | $80.00 |
| 10/15/2019 | Payton, Alexus B. | Serve subpoena on Underwriters Laboratories. | 0.5 | $640.00 | $320.00 | 1 | 0 | 25.00% | 0.125 | $80.00 |
| 10/16/2019 | Hendy, Mitchell | Attention to e-mails regarding discovery requests to defendants. | 0.25 | $990.00 | $247.50 | 1 | 0 | 25.00% | 0.0625 | $61.88 |
| 10/16/2019 | Kramer, Kelly B. | Emails with M. Marmolejo regarding discovery issues. | 0.25 | $1,245.00 | $311.25 | 1 | 0 | 25.00% | 0.0625 | $77.81 |
| 10/16/2019 | Marmolejo, Matthew H. | Correspondence opposing counsel regarding initial disclosure deadline; correspondence A. Payton regarding same; telephone conference K. Kramer regarding same; review rules regarding initial disclosures. | 0.5 | $1,095.00 | $547.50 | 1 | 0 | 25.00% | 0.125 | $136.88 |
| 10/16/2019 | Payton, Alexus B. | Draft Rule 26(a) disclosures report. Draft interrogatories to all defendants. | 3.75 | $640.00 | $2,400.00 | 1 | 0 | 25.00% | 0.9375 | $600.00 |
| 10/17/2019 | Hendy, Mitchell | Phone call with team regarding discovery strategy; review draft discovery requests. | 0.75 | $990.00 | $742.50 | 1 | 0 | 25.00% | 0.1875 | $185.63 |
| 10/17/2019 | Kramer, Kelly B. | Teleconference with DOJ regarding discovery issues; teleconference with MB team regarding discovery planning; emails with Island regarding litigation strategy. | 1.25 | $1,245.00 | $1,556.25 | 1 | 0 | 25.00% | 0.3125 | $389.06 |
| 10/17/2019 | Marmolejo, Matthew H. | Telephone conference K. Kramer and Z. Hinson regarding production issues; telephone conference K. Kramer and M. Hendy regarding discovery strategy. | 0.75 | $1,095.00 | $821.25 | 1 | 0 | 25.00% | 0.1875 | $205.31 |
| 10/17/2019 | Payton, Alexus B. | Monitor docket for court orders and filing updates. Revise Interrogatories. Team call regarding strategy. Draft ex parte application to shorten time for defendants to respond to requests for production. | 5.5 | $640.00 | $3,520.00 | 1 | 0 | 25.00% | 1.375 | $880.00 |
| 10/18/2019 | Hendy, Mitchell | E-mails regarding serving discovery, with proposed edits to interrogatories. | 0.5 | $990.00 | $495.00 | 1 | 0 | 25.00% | 0.125 | $123.75 |
| 10/18/2019 | Kramer, Kelly B. | Teleconference with M. Woehrel and G. Sanders regarding [REDACTED]; review initial disclosures from corporate defendants; review and propose revisions to interrogatories. | 2 | $1,245.00 | $2,490.00 | 1 | 0 | 25.00% | 0.5 | $622.50 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/18/2019 | Marmolejo, Matthew H. | Review and revise interrogatories and correspondence M. Hendy and A. Peyton regarding same; review and revise initial disclosures and correspondence A. Peyton regarding same. | 2 | $1,095.00 | $2,190.00 | 1 | 0 | 25.00% | 0.5 | $547.50 |
| 10/18/2019 | Payton, Alexus B. | Revise interrogatories. Revise initial disclosures. Prepare to serve Initial Disclosures. Serve initial disclosures on all defendants. | 3.25 | $640.00 | $2,080.00 | 1 | 0 | 25.00% | 0.8125 | $520.00 |
| 10/21/2019 | Kramer, Kelly B. | Review and revise draft discovery requests; strategize regarding going-forward discovery requests. | 1.5 | $1,245.00 | $1,867.50 | 1 | 0 | 25.00% | 0.375 | $466.88 |
| 10/21/2019 | Marmolejo, Matthew H. | Review and revise interrogatories and related definitions and correspondence K. Kramer and A. Payton regarding same. | 1.25 | $1,095.00 | $1,368.75 | 1 | 0 | 25.00% | 0.3125 | $342.19 |
| 10/21/2019 | Payton, Alexus B. | Contact clerk regarding deadline. Revise interrogatories for all six defendants. | 2.25 | $640.00 | $1,440.00 | 1 | 0 | 25.00% | 0.5625 | $360.00 |
| 10/22/2019 | Kramer, Kelly B. | ~~Teleconference with J. Stoddard regarding possible settlement; emails with Island regarding same;~~ review draft discovery requests. | 0.5 | $1,245.00 | $622.50 | 0.5 | 0 | 12.50% | 0.0625 | $77.81 |
| 10/22/2019 | Marmolejo, Matthew H. | Correspondence A. Payton regarding revisions to interrogatories. | 0.25 | $1,095.00 | $273.75 | 1 | 0 | 25.00% | 0.0625 | $68.44 |
| 10/22/2019 | Payton, Alexus B. | Serve Interrogatories on all Defendants. Prepare second set of Requests for Production of Documents. File Notice of Entry of Appearance. | 1.75 | $640.00 | $1,120.00 | 1 | 0 | 25.00% | 0.4375 | $280.00 |
| 10/23/2019 | Kramer, Kelly B. | Review draft protective order; review and revise second document requests. | 1 | $1,245.00 | $1,245.00 | 1 | 0 | 25.00% | 0.25 | $311.25 |
| 10/23/2019 | Marmolejo, Matthew H. | Correspondence A. Lau regarding agreements regarding electronic service and producing records received from third parties; review and revise protective order and correspondence K. Kramer regarding same. | 0.75 | $1,095.00 | $821.25 | 1 | 0 | 25.00% | 0.1875 | $205.31 |
| 10/23/2019 | Payton, Alexus B. | Prepare and file notice of appearance.  Review draft protective order against model protective order. | 1.25 | $640.00 | $800.00 | 1 | 0 | 25.00% | 0.3125 | $200.00 |
| 10/24/2019 | Kramer, Kelly B. | ~~Teleconference regarding possible settlement;~~ review and revise document requests; review discovery requests. | 1.5 | $1,245.00 | $1,867.50 | 0.75 | 0 | 18.75% | 0.28125 | $350.16 |
| 10/24/2019 | Payton, Alexus B. | Revisions to Requests for Production for Sigma, ~~Smith Cooper International, and Vandewater International Inc.~~ | 1.25 | $640.00 | $800.00 | 0 | 0.33 | 33.00% | 0.4125 | $264.00 |
| 10/25/2019 | Keck, Sasha L. | Discuss case background and next steps for discovery with K. Kramer. | 0.5 | $795.00 | $397.50 | 1 | 0 | 25.00% | 0.125 | $99.38 |
| 10/25/2019 | Keck, Sasha L. | Analyze and revise draft second set of requests for production to defendants. | 1.75 | $795.00 | $1,391.25 | 1 | 0 | 25.00% | 0.4375 | $347.81 |
| 10/25/2019 | Marmolejo, Matthew H. | Review and revise draft protective order and correspondence D. Schneidermann regarding same; correspondence A. Lau regarding agreements regarding e-service and providing documents provided by third parties; review cover letter regarding initial disclosure amendments. | 0.75 | $1,095.00 | $821.25 | 1 | 0 | 25.00% | 0.1875 | $205.31 |
| 10/27/2019 | Keck, Sasha L. | Review and analyze Island Industries' complaint and court's decision on the motion to dismiss. | 1 | $795.00 | $795.00 | 1 | 0 | 25.00% | 0.25 | $198.75 |
| 10/27/2019 | Keck, Sasha L. | Review and analyze defendants' discovery requests to Island Industries. | 0.25 | $795.00 | $198.75 | 1 | 0 | 25.00% | 0.0625 | $49.69 |
| 10/28/2019 | Hendy, Mitchell | Attention to correspondence from defendants. | 0.25 | $990.00 | $247.50 | 1 | 0 | 25.00% | 0.0625 | $61.88 |
| 10/28/2019 | Keck, Sasha L. | Review and analyze defendants' discovery requests to Island Industries. | 1.25 | $795.00 | $993.75 | 1 | 0 | 25.00% | 0.3125 | $248.44 |
| 10/28/2019 | Kramer, Kelly B. | Confer with S. Keck regarding response to discovery requests; e-mails with M. McConkey and Island regarding [REDACTED]. | 0.25 | $1,245.00 | $311.25 | 1 | 0 | 25.00% | 0.0625 | $77.81 |
| 10/28/2019 | Marmolejo, Matthew H. | Correspondence J. Grant regarding UL Subpoena; correspondence A. Lau regarding agreement regarding electronic service. | 0.25 | $1,095.00 | $273.75 | 1 | 0 | 25.00% | 0.0625 | $68.44 |
| 10/28/2019 | Payton, Alexus B. | Legal research regarding [REDACTED]. Review discovery propounded by Defendants. | 4.75 | $640.00 | $3,040.00 | 1 | 0 | 25.00% | 1.1875 | $760.00 |
| 10/29/2019 | Payton, Alexus B. | Strategize with S. Keck regarding case updates, discovery task list, responding and objecting to discovery. | 0.25 | $640.00 | $160.00 | 1 | 0 | 25.00% | 0.0625 | $40.00 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/30/2019 | Hendy, Mitchell | Team meeting regarding discovery and planning (expert witnesses; disclosures). | 0.5 | $990.00 | $495.00 | 1 | 0 | 25.00% | 0.125 | $123.75 |
| 10/30/2019 | Keck, Sasha L. | Draft email to client regarding defendants' requests for discovery from Island Industries. | 0.75 | $795.00 | $596.25 | 1 | 0 | 25.00% | 0.1875 | $149.06 |
| 10/30/2019 | Keck, Sasha L. | Review previous case filings and fact summaries. | 1 | $795.00 | $795.00 | 1 | 0 | 25.00% | 0.25 | $198.75 |
| 10/30/2019 | Keck, Sasha L. | Telephone conference with case team regarding status and next steps for discovery. | 0.5 | $795.00 | $397.50 | 1 | 0 | 25.00% | 0.125 | $99.38 |
| 10/30/2019 | Keck, Sasha L. | Review and analyze subpoena directed to FM Global. | 0.5 | $795.00 | $397.50 | 1 | 0 | 25.00% | 0.125 | $99.38 |
| 10/30/2019 | Keck, Sasha L. | Telephone conference with counsel for FM Global regarding subpoena for documents. | 0.25 | $795.00 | $198.75 | 1 | 0 | 25.00% | 0.0625 | $49.69 |
| 10/30/2019 | Keck, Sasha L. | Draft email to counsel for FM Global regarding subpoena requests. | 0.5 | $795.00 | $397.50 | 1 | 0 | 25.00% | 0.125 | $99.38 |
| 10/30/2019 | Kramer, Kelly B. | Review and revise second set of document requests to all defendants; review Island's comments on draft RFPs; prepare for and teleconference with J. Mitch (FM counsel) regarding subpoena. | 3 | $1,245.00 | $3,735.00 | 1 | 0 | 25.00% | 0.75 | $933.75 |
| 10/30/2019 | Marmolejo, Matthew H. | Telephone conference team regarding open items on discovery; correspondence G. Sanders and M. Woehrel regarding [REDACTED]; correspondence M. O'Connell regarding UL subpoena. | 1.5 | $1,095.00 | $1,642.50 | 1 | 0 | 25.00% | 0.375 | $410.63 |
| 10/30/2019 | Payton, Alexus B. | Team call regarding updates and strategy regarding subpoenas, protective order, initial disclosures, discovery propounded by defendants, propounded discovery to defendants, and expert deadlines. Reviewing and analyzing defendants' initial disclosures for deficiencies. | 4.75 | $640.00 | $3,040.00 | 1 | 0 | 25.00% | 1.1875 | $760.00 |
| 10/31/2019 | Keck, Sasha L. | Review subpoena to UL to prepare for call with UL counsel regarding the scope of the subpoena. | 0.5 | $795.00 | $397.50 | 1 | 0 | 25.00% | 0.125 | $99.38 |
| 11/1/2019 | Kramer, Kelly B. | Review, revise and finalize second request for document productions. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.13 | $155.63 |
| 11/1/2019 | Marmolejo, Matthew H. | Review draft discovery responses; correspondence with K. Kramer and conference with K. Payton regarding same. | 0.25 | $1,095.00 | $273.75 | 1 | 0 | 25.00% | 0.06 | $68.44 |
| 11/1/2019 | Payton, Alexus B. | Revise and serve second set of RFPs on Defendants. | 1.75 | $640.00 | $1,120.00 | 1 | 0 | 25.00% | 0.44 | $280.00 |
| 11/4/2019 | Kramer, Kelly B. | Develop discovery work plan; confer with S. Keck regarding discovery plan; emails with counsel for FM Approvals. | 1.25 | $1,245.00 | $1,556.25 | 1 | 0 | 25.00% | 0.31 | $389.06 |
| 11/4/2019 | Payton, Alexus B. | Meet and confer with defendants regarding protective order and initial disclosures. Legal research regarding [REDACTED] | 3.25 | $640.00 | $2,080.00 | 1 | 0 | 25.00% | 0.81 | $520.00 |
| 11/5/2019 | Keck, Sasha L. | Analyze, draft, and revise plan for discovery. | 3 | $795.00 | $2,385.00 | 1 | 0 | 25.00% | 0.75 | $596.25 |
| 11/5/2019 | Keck, Sasha L. | Draft summary of telephone conference with representative for UL regarding the subpoena served on UL. | 0.25 | $795.00 | $198.75 | 1 | 0 | 25.00% | 0.06 | $49.69 |
| 11/5/2019 | Keck, Sasha L. | Draft and revise subpoena to Kuehne and Nagel. | 1.75 | $795.00 | $1,391.25 | 1 | 0 | 25.00% | 0.44 | $347.81 |
| 11/5/2019 | Keck, Sasha L. | Telephone conference with UL representative regarding the subpoena served on UL. | 0.5 | $795.00 | $397.50 | 1 | 0 | 25.00% | 0.13 | $99.38 |
| 11/5/2019 | Kramer, Kelly B. | Review and revise discovery work plan; teleconference with Island regarding response to discovery; analyze [REDACTED] | 1.5 | $1,245.00 | $1,867.50 | 1 | 0 | 25.00% | 0.38 | $466.88 |
| 11/5/2019 | Marmolejo, Matthew H. | Correspondence regarding meet and confer regarding Island initial disclosures; correspondence with clients regarding [REDACTED] | 0.75 | $1,095.00 | $821.25 | 1 | 0 | 25.00% | 0.19 | $205.31 |
| 11/5/2019 | Payton, Alexus B. | Revise subpoenas on Underwriters Laboratories. Prepare for service on Defendants. | 0.75 | $640.00 | $480.00 | 1 | 0 | 25.00% | 0.19 | $120.00 |
| 11/6/2019 | Keck, Sasha L. | Telephone conference with client regarding defendants' requests for discovery from Island. | 0.75 | $795.00 | $596.25 | 1 | 0 | 25.00% | 0.19 | $149.06 |
| 11/6/2019 | Keck, Sasha L. | Begin drafting Island's objections and responses to defendants' requests for production. | 0.5 | $795.00 | $397.50 | 1 | 0 | 25.00% | 0.13 | $99.38 |
| 11/6/2019 | Keck, Sasha L. | Discuss subpoenas on import brokers and responses to defendants' discovery request with A. Payton. | 0.25 | $795.00 | $198.75 | 1 | 0 | 25.00% | 0.06 | $49.69 |
| 11/6/2019 | Kramer, Kelly B. | Teleconference with M. Woehrel; e-mails with FM regarding subpoena; confer with S. Keck regarding offensive and defensive discovery. | 1 | $1,245.00 | $1,245.00 | 1 | 0 | 25.00% | 0.25 | $311.25 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/6/2019 | Marmolejo, Matthew H. | Draft correspondence to counsel for defendants regarding amended Initial Disclosures. | 0.5 | $1,095.00 | $547.50 | 1 | 0 | 25.00% | 0.13 | $136.88 |
| 11/6/2019 | Payton, Alexus B. | Discuss discovery plan and strategy. Serve amended subpoenas on Underwriters Laboratories LLC. | 1.25 | $640.00 | $800.00 | 1 | 0 | 25.00% | 0.31 | $200.00 |
| 11/7/2019 | Keck, Sasha L. | Begin drafting questions for the client to gather information needed to respond to defendants' interrogatories. | 0.5 | $795.00 | $397.50 | 1 | 0 | 25.00% | 0.13 | $99.38 |
| 11/7/2019 | Keck, Sasha L. | Analyze information available to use to draft responses to defendants' interrogatories to Island. | 0.75 | $795.00 | $596.25 | 1 | 0 | 25.00% | 0.19 | $149.06 |
| 11/7/2019 | Keck, Sasha L. | Draft email to UL counsel regarding responding to the subpoena. | 0.5 | $795.00 | $397.50 | 1 | 0 | 25.00% | 0.13 | $99.38 |
| 11/7/2019 | Kramer, Kelly B. | Draft discovery work plan; draft discovery requests; confer with S. Keck regarding discovery planning. | 1.75 | $1,245.00 | $2,178.75 | 1 | 0 | 25.00% | 0.44 | $544.69 |
| 11/7/2019 | Marmolejo, Matthew H. | Correspondence with S. Keck regarding work product privilege cases. | 0.25 | $1,095.00 | $273.75 | 1 | 0 | 25.00% | 0.06 | $68.44 |
| 11/7/2019 | Payton, Alexus B. | Review discovery requests from SCI. Begin drafting responses and objections to interrogatories and requests for admission propounded by Defendants. | 5.25 | $640.00 | $3,360.00 | 0.75 | 0 | 18.75% | 0.98 | $630.00 |
| 11/8/2019 | Keck, Sasha L. | Analyze interrogatories; draft questions for the client to gather information needed to respond. | 1 | $795.00 | $795.00 | 1 | 0 | 25.00% | 0.25 | $198.75 |
| 11/8/2019 | Kramer, Kelly B. | Review emails regarding discovery responses; confer with S. Keck regarding offensive and defensive discovery. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.13 | $155.63 |
| 11/8/2019 | Payton, Alexus B. | Revise and serve subpoenas on UL LLC. Review Vandewater, SCI, and Anvil's served responses to Island's discovery requests. Draft responses and objections to interrogatories. Fact investigation regarding proper entity on which to serve subpoenas on Expeditors, Inc. and OIA Global. | 5.75 | $640.00 | $3,680.00 | 0.25 | 0 | 6.25% | 0.36 | $230.00 |
| 11/11/2019 | Keck, Sasha L. | Draft Island's responses and objections to defendants' requests for production. | 2 | $795.00 | $1,590.00 | 1 | 0 | 25.00% | 0.50 | $397.50 |
| 11/11/2019 | Keck, Sasha L. | Correspond with various e-discovery vendors to gather quotes for the project. | 1 | $795.00 | $795.00 | 1 | 0 | 25.00% | 0.25 | $198.75 |
| 11/11/2019 | Keck, Sasha L. | Analyze and revise draft objections to defendants' interrogatories. | 0.5 | $795.00 | $397.50 | 1 | 0 | 25.00% | 0.13 | $99.38 |
| 11/11/2019 | Kramer, Kelly B. | Review objections to discovery requests; emails regarding MB team regarding discovery strategy. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.13 | $155.63 |
| 11/11/2019 | Marmolejo, Matthew H. | Correspondence with M. Woehrel regarding [REDACTED]. | 0.25 | $1,095.00 | $273.75 | 1 | 0 | 25.00% | 0.06 | $68.44 |
| 11/11/2019 | Payton, Alexus B. | Draft subpoenas to Expeditors, Inc. Draft subpoenas to OIA Global. Draft Island's objections and responses to Anvil's propounded Requests for Admission. Review Sigma's served responses to Island's Document Requests. | 4.75 | $640.00 | $3,040.00 | 0.5 | 0.25 | 37.50% | 1.78 | $1,140.00 |
| 11/12/2019 | Keck, Sasha L. | Prepare for calls with e-discovery vendors. | 0.25 | $795.00 | $198.75 | 1 | 0 | 25.00% | 0.06 | $49.69 |
| 11/12/2019 | Keck, Sasha L. | Telephone conference with R. Webb (LLM) regarding the matter. | 0.25 | $795.00 | $198.75 | 1 | 0 | 25.00% | 0.06 | $49.69 |
| 11/12/2019 | Keck, Sasha L. | Telephone conference with CDS regarding the matter. | 0.25 | $795.00 | $198.75 | 1 | 0 | 25.00% | 0.06 | $49.69 |
| 11/12/2019 | Keck, Sasha L. | Meeting with DISCO representative regarding the matter. | 0.5 | $795.00 | $397.50 | 1 | 0 | 25.00% | 0.13 | $99.38 |
| 11/12/2019 | Keck, Sasha L. | Telephone conference with OpenText representative regarding the matter. | 0.5 | $795.00 | $397.50 | 1 | 0 | 25.00% | 0.13 | $99.38 |
| 11/12/2019 | Keck, Sasha L. | Draft Island's responses and objections to defendants' requests for production. | 2.25 | $795.00 | $1,788.75 | 1 | 0 | 25.00% | 0.56 | $447.19 |
| 11/12/2019 | Kramer, Kelly B. | Review and analyze initial disclosures and related obligations. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.13 | $155.63 |
| 11/12/2019 | Marmolejo, Matthew H. | Review amended initial disclosures; telephone conference M. Woehrel regarding additional information to be included in initial disclosures; correspondence K. Kramer regarding same. | 0.5 | $1,095.00 | $547.50 | 1 | 0 | 25.00% | 0.13 | $136.88 |
| 11/12/2019 | Payton, Alexus B. | Discuss initial disclosures, including brief legal research. Review status of pending subpoena. Brief legal research regarding [REDACTED]. Finalize objections to Anvil's Requests for Admission. | 3 | $640.00 | $1,920.00 | 0.75 | 0 | 18.75% | 0.56 | $360.00 |
| 11/13/2019 | Keck, Sasha L. | Draft Island's responses and objections to defendants' requests for production. | 4.25 | $795.00 | $3,378.75 | 1 | 0 | 25.00% | 1.06 | $844.69 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/13/2019 | Keck, Sasha L. | Telephone conference with DISCO regarding the matter. | 0.25 | $795.00 | $198.75 | 1 | 0 | 25.00% | 0.06 | $49.69 |
| 11/13/2019 | Kramer, Kelly B. | Review and revise proposed discovery requests; emails with counsel for FM regarding subpoena; emails regarding stipulated protective order. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.13 | $155.63 |
| 11/13/2019 | Marmolejo, Matthew H. | Review and revise amended initial disclosures; correspondence with A. Payton regarding same; correspondence with M. Woehrel regarding same; correspondence with counsel for defendants regarding same; correspondence with S. Cummings regarding submission of protective order to court. | 1.25 | $1,095.00 | $1,368.75 | 1 | 0 | 25.00% | 0.31 | $342.19 |
| 11/13/2019 | Payton, Alexus B. | Amend Initial Disclosures. Complete RFA objections. Finalize subpoenas to third-party brokers. Legal research regarding [REDACTED] | 4.75 | $640.00 | $3,040.00 | 1 | 0 | 25.00% | 1.19 | $760.00 |
| 11/14/2019 | Keck, Sasha L. | Call with Liquid Litigation Management regarding product functions. | 1 | $795.00 | $795.00 | 1 | 0 | 25.00% | 0.25 | $198.75 |
| 11/14/2019 | Keck, Sasha L. | Draft Island's responses and objections to defendants' requests for production. | 2.75 | $795.00 | $2,186.25 | 1 | 0 | 25.00% | 0.69 | $546.56 |
| 11/15/2019 | Keck, Sasha L. | Analyze and revise Island's responses and objections to defendants' requests for production. | 2 | $795.00 | $1,590.00 | 1 | 0 | 25.00% | 0.50 | $397.50 |
| 11/15/2019 | Keck, Sasha L. | Telephone conference with M. Woehrel and G. Sanders regarding [REDACTED]. | 1 | $795.00 | $795.00 | 1 | 0 | 25.00% | 0.25 | $198.75 |
| 11/15/2019 | Kramer, Kelly B. | Review and revise proposed responses to discovery requests; monitor pleadings relating to stipulated protective order. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.13 | $155.63 |
| 11/18/2019 | Keck, Sasha L. | Draft summary of status of activities and tasks in the case. | 0.5 | $795.00 | $397.50 | 1 | 0 | 25.00% | 0.13 | $99.38 |
| 11/18/2019 | Keck, Sasha L. | Analyze and revise Island's objections to defendants' interrogatories. | 2 | $795.00 | $1,590.00 | 1 | 0 | 25.00% | 0.50 | $397.50 |
| 11/18/2019 | Keck, Sasha L. | Begin drafting Island's responses to defendants' interrogatories. | 4.75 | $795.00 | $3,776.25 | 1 | 0 | 25.00% | 1.19 | $944.06 |
| 11/18/2019 | Kramer, Kelly B. | Review responses to requests for documents and admissions; emails with FM counsel regarding subpoena. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.13 | $155.63 |
| 11/18/2019 | Payton, Alexus B. | Revise Responses to Requests for Admission. | 1.25 | $640.00 | $800.00 | 1 | 0 | 25.00% | 0.31 | $200.00 |
| 11/19/2019 | Keck, Sasha L. | Telephone conference with OpenText regarding their review platform and resources. | 0.75 | $795.00 | $596.25 | 1 | 0 | 25.00% | 0.19 | $149.06 |
| 11/19/2019 | Keck, Sasha L. | Revise subpoena to FM Global to add correct entity name. | 0.25 | $795.00 | $198.75 | 1 | 0 | 25.00% | 0.06 | $49.69 |
| 11/19/2019 | Keck, Sasha L. | Correspond with counsel for UL regarding application of the protective order to UL's documents. | 0.5 | $795.00 | $397.50 | 1 | 0 | 25.00% | 0.13 | $99.38 |
| 11/19/2019 | Keck, Sasha L. | Continue drafting Island's substantive responses to defendants' interrogatories. | 2.75 | $795.00 | $2,186.25 | 1 | 0 | 25.00% | 0.69 | $546.56 |
| 11/19/2019 | Keck, Sasha L. | Call with R. Webb regarding e-discovery quote. | 0.25 | $795.00 | $198.75 | 1 | 0 | 25.00% | 0.06 | $49.69 |
| 11/19/2019 | Keck, Sasha L. | Review and analyze e-discovery vendor project proposals. | 1 | $795.00 | $795.00 | 1 | 0 | 25.00% | 0.25 | $198.75 |
| 11/19/2019 | Keck, Sasha L. | Finalize draft subpoenas to import brokers and share subpoenas with client. | 0.25 | $795.00 | $198.75 | 1 | 0 | 25.00% | 0.06 | $49.69 |
| 11/19/2019 | Keck, Sasha L. | Conference with K. Kramer and A. Payton regarding status of the case and next steps. | 0.25 | $795.00 | $198.75 | 1 | 0 | 25.00% | 0.06 | $49.69 |
| 11/19/2019 | Kramer, Kelly B. | Teleconference and emails with FM counsel regarding subpoena; teleconference with S. Keck and A. Payton regarding offensive and defensive discovery; emails with Island regarding third party subpoenas. | 1 | $1,245.00 | $1,245.00 | 1 | 0 | 25.00% | 0.25 | $311.25 |
| 11/19/2019 | Payton, Alexus B. | Team meeting regarding propounding and responding to discovery. Begin legal research regarding [REDACTED] | 1.25 | $640.00 | $800.00 | 1 | 0 | 25.00% | 0.31 | $200.00 |
| 11/20/2019 | Keck, Sasha L. | Correspond with client regarding subpoenas to import brokers; research [REDACTED]. | 0.75 | $795.00 | $596.25 | 1 | 0 | 25.00% | 0.19 | $149.06 |
| 11/20/2019 | Keck, Sasha L. | Telephone conference with Disco regarding Disco's e-discovery services and pricing models. | 1 | $795.00 | $795.00 | 1 | 0 | 25.00% | 0.25 | $198.75 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/20/2019 | Payton, Alexus B. | Serve Notice of Subpoenas to FM Global, LLC on Defendants. Continue legal research regarding interrogatories.  Revise Objections and Responses to Interrogatories propounded by Sigma, Vandewater, SCI, and Anvil. Finalize Responses and Objections to Requests for Admission by Anvil. | 4.75 | $640.00 | $3,040.00 | 0.75 | 0 | 18.75% | 0.89 | $570.00 |
| 11/21/2019 | Keck, Sasha L. | Review and revise Island's responses to Sigma's interrogatories and requests for production. | 1 | $795.00 | $795.00 | 1 | 0 | 100.00% | 1.00 | $0.00 |
| 11/22/2019 | Keck, Sasha L. | Analyze e-discovery proposals and draft summary of the proposals for the client. | 0.5 | $795.00 | $397.50 | 1 | 1 | 125.00% | 0.63 | $496.88 |
| 11/22/2019 | Keck, Sasha L. | Finalize Island's responses to Sigma's and Anvil's interrogatories; draft email to client regarding certification of these interrogatory responses. | 0.25 | $795.00 | $198.75 | 0.33 | 0.34 | 42.25% | 0.11 | $83.97 |
| 11/22/2019 | Keck, Sasha L. | Telephone conference with OpenText regarding their proposal for e-discovery services. | 0.25 | $795.00 | $198.75 | 1 | 0 | 25.00% | 0.06 | $49.69 |
| 11/22/2019 | Keck, Sasha L. | Continue drafting Island's substantive responses to defendants' interrogatories. | 0.25 | $795.00 | $198.75 | 1 | 1 | 125.00% | 0.31 | $248.44 |
| 11/22/2019 | Kramer, Kelly B. | Review responses to Sigma and Anvil RFAs; confer with S. Keck regarding e-discovery options. | 0.5 | $1,245.00 | $622.50 | 0.33 | 0.34 | 42.25% | 0.21 | $263.01 |
| 11/25/2019 | Keck, Sasha L. | Correspond with K. Kramer and client regarding additional investigation by the client and next steps. | 0.75 | $795.00 | $596.25 | 1 | 0 | 25.00% | 0.19 | $149.06 |
| 11/25/2019 | Keck, Sasha L. | Review information provided by the client to determine plan for drafting a subpoena to entities identified by the client. | 0.25 | $795.00 | $198.75 | 1 | 0 | 25.00% | 0.06 | $49.69 |
| 11/25/2019 | Keck, Sasha L. | Telephone conference with the client regarding certification of interrogatories and drafting subpoenas. | 0.25 | $795.00 | $198.75 | 1 | 0 | 25.00% | 0.06 | $49.69 |
| 11/25/2019 | Keck, Sasha L. | Analyze update OpenText proposal and revise email to client reflecting new estimates. | 0.5 | $795.00 | $397.50 | 1 | 0 | 25.00% | 0.13 | $99.38 |
| 11/25/2019 | Kramer, Kelly B. | Teleconference with G. Sanders and M. Woehrel regarding [REDACTED]; emails with counsel for Vandewater regarding interrogatory responses. | 1.5 | $1,245.00 | $1,867.50 | 0.75 | 0 | 18.75% | 0.28 | $350.16 |
| 11/25/2019 | Payton, Alexus B. | Serve subpoenas on OIA Global and Expeditors, Inc. Finalize and serve Island's responses to Sigma's Rogs and Anvil's Rogs. | 1.75 | $640.00 | $1,120.00 | 0 | 0.25 | 25.00% | 0.44 | $280.00 |
| 11/27/2019 | Payton, Alexus B. | Begin drafting subpoenas for Shurjoint and International Sales. | 1.75 | $640.00 | $1,120.00 | 0 | 0.5 | 50.00% | 0.88 | $560.00 |
| 12/1/2019 | Keck, Sasha L. | Review and summarize documents produced by UL. | 0.5 | $795.00 | $397.50 | 1 | 0 | 25.00% | 0.13 | $99.38 |
| 12/2/2019 | Hendy, Mitchell | Team status call; research regarding potential experts. | 1.25 | $990.00 | $1,237.50 | 1 | 0 | 25.00% | 0.31 | $309.38 |
| 12/2/2019 | Keck, Sasha L. | Analyze documents produced by UL. | 0.25 | $795.00 | $198.75 | 1 | 0 | 25.00% | 0.06 | $49.69 |
| 12/2/2019 | Keck, Sasha L. | Telephone conference with G. Sanders regarding [REDACTED] | 0.25 | $795.00 | $198.75 | 1 | 0 | 25.00% | 0.06 | $49.69 |
| 12/2/2019 | Keck, Sasha L. | Draft agenda for internal update call. | 0.5 | $795.00 | $397.50 | 1 | 0 | 25.00% | 0.13 | $99.38 |
| 12/2/2019 | Keck, Sasha L. | Telephone conference with A. Payton, M. Marmolejo, M. Hendy, and K. Kramer regarding case status and next steps. | 0.25 | $795.00 | $198.75 | 1 | 0 | 25.00% | 0.06 | $49.69 |
| 12/2/2019 | Kramer, Kelly B. | Teleconference with MB team regarding status of discovery requests; review documents from UL regulating to manufacturing sites; consider strategy for additional discovery. | 1 | $1,245.00 | $1,245.00 | 1 | 0 | 25.00% | 0.25 | $311.25 |
| 12/2/2019 | Marmolejo, Matthew H. | Attend team meeting regarding discovery update. | 0.5 | $1,095.00 | $547.50 | 1 | 0 | 25.00% | 0.13 | $136.88 |
| 12/3/2019 | Kramer, Kelly B. | Follow up calls with FM counsel; emails with Island; teleconference with S. Keck regarding discovery requests and responses. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.13 | $155.63 |
| 12/4/2019 | Keck, Sasha L. | Telephone conference with K. Kramer, G. Sanders, and M. Woehrel regarding [REDACTED] | 1 | $795.00 | $795.00 | 1 | 0 | 25.00% | 0.25 | $198.75 |
| 12/4/2019 | Kramer, Kelly B. | Extended teleconference with G. Sanders and M. Woehrel regarding [REDACTED]; follow up emails with M. Woehrel regarding [REDACTED]. | 1.5 | $1,245.00 | $1,867.50 | 1 | 0 | 25.00% | 0.38 | $466.88 |
| 12/5/2019 | Keck, Sasha L. | Review and analyze documents produced by Sigma. | 1.25 | $795.00 | $993.75 | 0 | 1 | 100.00% | 1.25 | $993.75 |
| 12/5/2019 | Keck, Sasha L. | Analyze UL documents related to Sigma and respond to client question regarding the documents. | 0.25 | $795.00 | $198.75 | 0 | 1 | 100.00% | 0.25 | $198.75 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/6/2019 | Payton, Alexus B. | Draft subpoenas to ~~International Sales,~~ Shurjoint, ~~and Hank Zawada.~~ | 3.25 | $640.00 | $2,080.00 | 0.5 | 0 | 12.50% | 0.41 | $260.00 |
| 12/9/2019 | Payton, Alexus B. | Finalize draft document requests to ~~Henry Hank Zawada, International Sales,~~ and Shurjoint Piping Products. Draft meet and confer letter regarding declared value. Legal research regarding [REDACTED] | 4.75 | $640.00 | $3,040.00 | 0.33 | 0.33 | 41.25% | 1.96 | $1,254.00 |
| 12/10/2019 | Kramer, Kelly B. | Teleconference with ~~H. Zawada; draft file memorandum regarding same;~~ emails with M. Marmolejo regarding ESI protocol. | 1 | $1,245.00 | $1,245.00 | 0.33 | 0 | 8.25% | 0.08 | $102.71 |
| 12/10/2019 | Marmolejo, Matthew H. | Review Sigma meet and confer regarding Island discovery responses; review meet and confer letters to defendants; correspondence with A. Payton regarding same; review and revise ESI protocol and correspondence EDS regarding same; conduct associated research regarding [REDACTED]. | 1.75 | $1,095.00 | $1,916.25 | 0.75 | 0.25 | 43.75% | 0.77 | $838.36 |
| 12/10/2019 | Payton, Alexus B. | Review and analyze Sigma's meet and confer letter in preparation to respond to counsel. ~~Revise Island's meet and confer letters to SCI and Vandewater.~~ | 1 | $640.00 | $640.00 | 0 | 0.33 | 33.00% | 0.33 | $211.20 |
| 12/11/2019 | Marmolejo, Matthew H. | Review and revise ESI protocol and correspondence S. Lane regarding same; correspondence K. Osborn regarding response to subpoena. | 0.5 | $1,095.00 | $547.50 | 1 | 0 | 25.00% | 0.13 | $136.88 |
| 12/12/2019 | Keck, Sasha L. | Analyze issues related to Sigma's letter to Island regarding Island's responses to Sigma's requests for discovery. | 0.5 | $795.00 | $397.50 | 0 | 1 | 100.00% | 0.50 | $397.50 |
| 12/12/2019 | Keck, Sasha L. | Telephone conference with K. Kramer and client regarding e-discovery vendor options. | 1 | $795.00 | $795.00 | 1 | 0 | 25.00% | 0.25 | $198.75 |
| 12/12/2019 | Kramer, Kelly B. | Prepare for and teleconference with Island regarding eDiscovery requirements and vendors. | 1.25 | $1,245.00 | $1,556.25 | 1 | 0 | 25.00% | 0.31 | $389.06 |
| 12/12/2019 | Marmolejo, Matthew H. | Telephone conference A. Payton regarding meet and confer letters with Island. | 0.25 | $1,095.00 | $273.75 | 1 | 0 | 25.00% | 0.06 | $68.44 |
| 12/12/2019 | Payton, Alexus B. | Confer with M. Marmolejo regarding Island's response to Sigma's meet and confer letter ~~as well as revisions to Island's meet and confer letters to Vandewater and SCI.~~ Legal research regarding [REDACTED]. ~~Send meet and confer letter to Vandewater.~~ Confer with S. Keck regarding supplemental discovery responses to Sigma. | 4.75 | $640.00 | $3,040.00 | 0 | 0.33 | 33.00% | 1.57 | $1,003.20 |
| 12/13/2019 | Kramer, Kelly B. | Emails with M. Marmolejo regarding ESI protocol; emails regarding possible additional witnesses; teleconference with customs broker regarding response to subpoena. | 0.75 | $1,245.00 | $933.75 | 1 | 0 | 25.00% | 0.19 | $233.44 |
| 12/13/2019 | Marmolejo, Matthew H. | Correspondence counsel for defendants regarding status of ESI protocol. | 0.25 | $1,095.00 | $273.75 | 1 | 0 | 25.00% | 0.06 | $68.44 |
| 12/16/2019 | Kramer, Kelly B. | Emails with M. Marmolejo regarding ESI protocol; emails with A. Payton regarding amended disclosures. | 0.25 | $1,245.00 | $311.25 | 1 | 0 | 25.00% | 0.06 | $77.81 |
| 12/16/2019 | Marmolejo, Matthew H. | Correspondence Defendants regarding status of document production. | 0.25 | $1,095.00 | $273.75 | 1 | 0 | 25.00% | 0.06 | $68.44 |
| 12/16/2019 | Payton, Alexus B. | Correspond with Sigma Corporation regarding Sigma's meet and confer letter. | 0.5 | $640.00 | $320.00 | 0 | 1 | 100.00% | 0.50 | $320.00 |
| 12/17/2019 | Kramer, Kelly B. | Review draft meet-and-confer letter; review email from Sigma counsel. | 0.25 | $1,245.00 | $311.25 | 0.5 | 0.5 | 62.50% | 0.16 | $194.53 |
| 12/18/2019 | Keck, Sasha L. | Telephone conference with M. Surrick of UL regarding production of additional UL documents. | 0.25 | $795.00 | $198.75 | 1 | 0 | 25.00% | 0.06 | $49.69 |
| 12/18/2019 | Keck, Sasha L. | Analyze issues and correspond with client regarding supplemental interrogatory responses. | 0.25 | $795.00 | $198.75 | 1 | 0 | 25.00% | 0.06 | $49.69 |
| 12/19/2019 | Keck, Sasha L. | Telephone conference with counsel for UL regarding production of additional UL documents. | 0.25 | $795.00 | $198.75 | 1 | 0 | 25.00% | 0.06 | $49.69 |
| 12/20/2019 | Keck, Sasha L. | Telephone conference with client regarding e-discovery provider options and updated interrogatory responses. | 1 | $795.00 | $795.00 | 1 | 0 | 25.00% | 0.25 | $198.75 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/20/2019 | Kramer, Kelly B. | Emails regarding ESI protocol; review deposition subpoena to T. Clark. | 0.25 | $1,245.00 | $311.25 | 1 | 0 | 25.00% | 0.06 | $77.81 |
| 12/20/2019 | Marmolejo, Matthew H. | Review ESI Protocol comments from defendants and correspondence A. Lau regarding same. | 0.25 | $1,095.00 | $273.75 | 1 | 0 | 25.00% | 0.06 | $68.44 |
| 12/20/2019 | Payton, Alexus B. | ~~Supplement Responses to Vandewater's First Set of Interrogatories.~~ Supplement Responses to Sigma's First Set of Interrogatories. Serve subpoenas on Lonhardt and Cornell Group International. ~~Review and revise meet and confer letter to Smith Cooper International.~~ | 5.5 | $640.00 | $3,520.00 | 0 | 0.33 | 33.00% | 1.82 | $1,161.60 |
| 12/23/2019 | Keck, Sasha L. | Analyze and revise Island's supplemental responses to Sigma's ~~and Vandewater's~~ interrogatories. | 1.75 | $795.00 | $1,391.25 | 0 | 0.5 | 50.00% | 0.88 | $695.63 |
| 12/23/2019 | Kramer, Kelly B. | Emails with defense counsel regarding discovery issues. | 0.25 | $1,245.00 | $311.25 | 1 | 0 | 25.00% | 0.06 | $77.81 |
| 12/23/2019 | Marmolejo, Matthew H. | Review meet and confer correspondence regarding declared value; review ESI protocol; correspondence S. Lane regarding same. | 0.5 | $1,095.00 | $547.50 | 1 | 0 | 25.00% | 0.13 | $136.88 |
| 12/23/2019 | Payton, Alexus B. | Serve supplemental responses on Sigma. ~~Serve supplemental responses on Vandewater/Ruebens. Serve meet and confer letter on SCI.~~ | 0.75 | $640.00 | $480.00 | 0 | 0.33 | 33.00% | 0.25 | $158.40 |
| 12/24/2019 | Marmolejo, Matthew H. | Review Sigma discovery responses. | 0.25 | $1,095.00 | $273.75 | 0 | 1 | 100.00% | 0.25 | $273.75 |
| 12/29/2019 | Marmolejo, Matthew H. | Correspondence counsel for defendants regarding status of ESI protocol and document productions. | 0.25 | $1,095.00 | $273.75 | 1 | 0 | 25.00% | 0.06 | $68.44 |
| 12/30/2019 | Keck, Sasha L. | Review and analyze documents produced by Sigma. | 0.25 | $795.00 | $198.75 | 0 | 1 | 100.00% | 0.25 | $198.75 |
| 12/30/2019 | Keck, Sasha L. | Correspond with client regarding e-discovery vendor choice ~~and emails for Vandewater employees.~~ | 0.25 | $795.00 | $198.75 | 0.5 | 0 | 12.50% | 0.03 | $24.84 |
| 12/30/2019 | Kramer, Kelly B. | Emails with defense counsel regarding ESI protocol and production of documents. | 0.25 | $1,245.00 | $311.25 | 1 | 0 | 25.00% | 0.06 | $77.81 |
| 1/2/2020 | Keck, Sasha L. | Develop and assess plan for interim Island document production. | 0.5 | $795.00 | $397.50 | 1 | 0 | 25.00% | 0.13 | $99.38 |
| 1/2/2020 | Kramer, Kelly B. | Review key documents from Sigma production. | 0.5 | $1,245.00 | $622.50 | 0 | 1 | 100.00% | 0.50 | $622.50 |
| 1/2/2020 | Kramer, Kelly B. | Emails with defense counsel regarding status of discovery. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.13 | $155.63 |
| 1/2/2020 | Payton, Alexus B. | ~~Discuss meet and confer with SCI. Review meet and confer letter received from Vandewater.~~ Discuss supplementing interrogatory. | 0.5 | $640.00 | $320.00 | 0.33 | 0 | 8.25% | 0.04 | $26.40 |
| 1/3/2020 | Hendy, Mitchell | Research [REDACTED]. | 1.25 | $990.00 | $1,237.50 | 1 | 0 | 25.00% | 0.31 | $309.38 |
| 1/3/2020 | Keck, Sasha L. | Analyze and draft summary of status of outstanding and upcoming tasks. | 1 | $795.00 | $795.00 | 1 | 0 | 25.00% | 0.25 | $198.75 |
| 1/3/2020 | Keck, Sasha L. | Discuss upcoming tasks and issues with K. Kramer. | 0.25 | $795.00 | $198.75 | 1 | 0 | 25.00% | 0.06 | $49.69 |
| 1/3/2020 | Keck, Sasha L. | Analyze and draft instructions for tasks for A. Payton. | 0.75 | $795.00 | $596.25 | 1 | 0 | 25.00% | 0.19 | $149.06 |
| 1/3/2020 | Kramer, Kelly B. | Research regarding proposed mediator E. Green. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.13 | $155.63 |
| 1/3/2020 | Kramer, Kelly B. | Review status of discovery requests. | 0.25 | $1,245.00 | $311.25 | 1 | 0 | 25.00% | 0.06 | $77.81 |
| 1/3/2020 | Kramer, Kelly B. | Map out going-forward discovery requests. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.13 | $155.63 |
| 1/3/2020 | Kramer, Kelly B. | Review correspondence with defense counsel regarding document productions and related proposals. | 0.25 | $1,245.00 | $311.25 | 1 | 0 | 25.00% | 0.06 | $77.81 |
| 1/3/2020 | Marmolejo, Matthew H. | Review Sigma ~~and SCI~~ discovery responses. | 0.5 | $1,095.00 | $547.50 | 0 | 0.5 | 50.00% | 0.25 | $273.75 |
| 1/3/2020 | Payton, Alexus B. | Review Sigma's second set of Requests for Production of Documents and Interrogatories. Update discovery charts. ~~Communicate with SCI counsel regarding meet and confer.~~ | 0.75 | $640.00 | $480.00 | 0.33 | 0.33 | 41.25% | 0.31 | $198.00 |
| 1/6/2020 | Hendy, Mitchell | Team call regarding case status; research regarding potential experts. | 3.25 | $990.00 | $3,217.50 | 1 | 0 | 25.00% | 0.81 | $804.38 |
| 1/6/2020 | Keck, Sasha L. | Review Island documents to prepare for initial production. | 0.5 | $795.00 | $397.50 | 1 | 0 | 25.00% | 0.13 | $99.38 |
| 1/6/2020 | Keck, Sasha L. | Telephone conference with R. Webb (LLM) regarding e-discovery pricing. | 0.25 | $795.00 | $198.75 | 1 | 0 | 25.00% | 0.06 | $49.69 |
| 1/6/2020 | Keck, Sasha L. | Telephone conference with case team regarding case status and next steps. | 0.75 | $795.00 | $596.25 | 1 | 0 | 25.00% | 0.19 | $149.06 |
| 1/6/2020 | Kramer, Kelly B. | Teleconference with MB team regarding outstanding discovery requests and responses; review and revise list of possible deponents; attempt to review documents relating to T. Clark. | 3 | $1,245.00 | $3,735.00 | 0.75 | 0.25 | 43.75% | 1.31 | $1,634.06 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/6/2020 | Marmolejo, Matthew H. | Telephone conference with team regarding case status and discovery tasks; telephone conference with A. Lau regarding T. Clark deposition logistics; correspondence with team regarding same; ~~review SCI discovery letter~~; review research regarding [REDACTED]; correspondence with team regarding contact from ~~Lenhart Pipe and Cornell Group~~. | 1.75 | $1,095.00 | $1,916.25 | 0.5 | 0.25 | 37.50% | 0.66 | $718.59 |
| 1/6/2020 | Payton, Alexus B. | Status update and coordination regarding discovery and depositions. Finalize and serve subpoena on Shurjoint. Legal research regarding cross-noticing of depositions and proper service of deposition notices. | 5.75 | $640.00 | $3,680.00 | 0.75 | 0.25 | 43.75% | 2.52 | $1,610.00 |
| 1/7/2020 | Hendy, Mitchell | Research potential experts; review [REDACTED]; e-mail summary of findings to team. | 3.25 | $990.00 | $3,217.50 | 1 | 0 | 25.00% | 0.81 | $804.38 |
| 1/7/2020 | Keck, Sasha L. | Analyze and summarize pricing and options for an e-discovery vendor. | 0.5 | $795.00 | $397.50 | 1 | 0 | 25.00% | 0.13 | $99.38 |
| 1/7/2020 | Keck, Sasha L. | Review and revise contract with e-discovery vendor. | 0.5 | $795.00 | $397.50 | 1 | 0 | 25.00% | 0.13 | $99.38 |
| 1/7/2020 | Keck, Sasha L. | Telephone conference with G. Sanders regarding e-discovery vendors. | 0.25 | $795.00 | $198.75 | 1 | 0 | 25.00% | 0.06 | $49.69 |
| 1/7/2020 | Kops, Lindsay | Research regarding service of subpoena. | 0.25 | $330.00 | $82.50 | 1 | 0 | 25.00% | 0.06 | $20.63 |
| 1/7/2020 | Kramer, Kelly B. | Teleconference and emails with publisher of Fire Protection magazine; develop deposition plan. | 2.25 | $1,245.00 | $2,801.25 | 1 | 0 | 25.00% | 0.56 | $700.31 |
| 1/7/2020 | Marmolejo, Matthew H. | Review T. Clark production. | 0.25 | $1,095.00 | $273.75 | 0 | 1 | 100.00% | 0.25 | $273.75 |
| 1/7/2020 | Payton, Alexus B. | ~~Prepare for meet and confer with Smith Cooper International. Meet and confer with Smith-Cooper International.~~ Extract and review document production from T. Clark. ~~Briefly review correspondence from Vandewater regarding documents produced.~~ | 2.25 | $640.00 | $1,440.00 | 0 | 0.25 | 25.00% | 0.56 | $360.00 |
| 1/8/2020 | Hendy, Mitchell | Continue research regarding potential experts; e-mails regarding screening call of potential expert (K. Thompson/D. Cohen); ~~review Anvil document production and correspondence w/ team regarding same.~~ | 1.75 | $990.00 | $1,732.50 | 0.5 | 0 | 12.50% | 0.22 | $216.56 |
| 1/8/2020 | Kramer, Kelly B. | Extended teleconference with G. Sanders and M. Woehrel regarding [REDACTED]; emails regarding  possible experts on import compliance programs; ~~review Anvil document production;~~ review T. Clark document production; emails regarding value of AEO designation; teleconference with H. Zawada regarding deposition notice. | 3.5 | $1,245.00 | $4,357.50 | 0.75 | 0.125 | 31.25% | 1.09 | $1,361.72 |
| 1/8/2020 | Marmolejo, Matthew H. | Correspondence with team regarding practice of questions to be asked at T. Clark deposition. | 0.25 | $1,095.00 | $273.75 | 0 | 1 | 100.00% | 0.25 | $273.75 |
| 1/8/2020 | McConkey, Matthew | Thoughts on possible expert witnesses to K. Kramer. | 0.25 | $1,015.00 | $253.75 | 1 | 0 | 25.00% | 0.06 | $63.44 |
| 1/8/2020 | Payton, Alexus B. | Revise subpoena to Shurjoint Piping Products. ~~Briefly review document production by Anvil.~~ Coordinate meet and confer in response to Sigma's email requesting meet and confer. ~~Contact Cornell Group regarding subpoenas.~~ Fact investigation regarding Shurjoint Piping Products locations. ~~Contact SCI to memorialize Tuesday's meet and confer. Download and briefly review documents received from Cornell Group.~~ | 3.5 | $640.00 | $2,240.00 | 0 | 0.33 | 33.00% | 1.16 | $739.20 |
| 1/9/2020 | Keck, Sasha L. | Telephone conference with LLM team regarding document collection and next steps. | 0.25 | $795.00 | $198.75 | 1 | 0 | 25.00% | 0.06 | $49.69 |
| 1/9/2020 | Keck, Sasha L. | Review documents in production set. | 0.25 | $795.00 | $198.75 | 1 | 0 | 25.00% | 0.06 | $49.69 |
| 1/9/2020 | Kramer, Kelly B. | Review documents produced by ~~Cornell Group;~~ teleconference with G. Sanders and M. Woehrel regarding [REDACTED]; emails regarding prospective experts; emails regarding defense requests to meet and confer; emails regarding Island document production; emails with FM counsel regarding subpoena response; ~~analyze SCI response regarding entered value of welded outlets.~~ | 3.5 | $1,245.00 | $4,357.50 | 0.75 | 0 | 18.75% | 0.66 | $817.03 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/9/2020 | Marmolejo, Matthew H. | Correspondence with A. Lau regarding T. Clark deposition. | 0.25 | $1,095.00 | $273.75 | 0 | 1 | 100.00% | 0.25 | $273.75 |
| 1/9/2020 | Payton, Alexus B. | Circulate Cornell Group's document production to client. Attend project kick-off call with document vendor. Coordinate document production with Mayer Brown EDS, including call regarding use of secure sharing site. Coordinate document retention with vendor and client. Prepare for meet and confer with Sigma. Draft cover letters to document production. | 4.25 | $640.00 | $2,720.00 | 0.75 | 0.25 | 43.75% | 1.86 | $1,190.00 |
| 1/10/2020 | Hendy, Mitchell | E-mails regarding potential expert. | 0.25 | $990.00 | $247.50 | 1 | 0 | 25.00% | 0.06 | $61.88 |
| 1/10/2020 | Kramer, Kelly B. | Research regarding [REDACTED]; review defendants' initial disclosures and interrogatory responses; preliminary legal research regarding [REDACTED]; begin analyzing public documents relating to Sprink-let scope ruling. | 3.5 | $1,245.00 | $4,357.50 | 1 | 0 | 25.00% | 0.88 | $1,089.38 |
| 1/10/2020 | Marmolejo, Matthew H. | Attend meet and confer regarding Island document production. | 0.5 | $1,095.00 | $547.50 | 1 | 0 | 25.00% | 0.13 | $136.88 |
| 1/10/2020 | Payton, Alexus B. | Coordinate the collection plan with client and vendor.  Review Island's document production to confirm okay for production.  Meet and confer with Sigma regarding supplemental Interrogatory responses. Draft Island's second supplemental response to Vandewater International, Inc. | 7 | $640.00 | $4,480.00 | 0.5 | 0.25 | 37.50% | 2.63 | $1,680.00 |
| 1/12/2020 | Kramer, Kelly B. | Legal research regarding [REDACTED]; emails with M. Hendy regarding theory and needed research; review social media posts by Sigma employees. | 1.25 | $1,245.00 | $1,556.25 | 0.66 | 0.34 | 50.50% | 0.63 | $785.91 |
| 1/13/2020 | Hendy, Mitchell | Research [REDACTED]; draft e-mail memo regarding same; e-mails regarding expert screening call; e-mails regarding expert report deadlines. | 5 | $990.00 | $4,950.00 | 1 | 0 | 25.00% | 1.25 | $1,237.50 |
| 1/13/2020 | Kramer, Kelly B. | Extended teleconferences with G. Sanders and M. Woehrel regarding [REDACTED]; emails with M. Hendy regarding [REDACTED]; emails with MB team regarding expert deadlines. | 3.5 | $1,245.00 | $4,357.50 | 1 | 0 | 25.00% | 0.88 | $1,089.38 |
| 1/13/2020 | Payton, Alexus B. | Coordinate with LLM regarding contact with custodians. Download and briefly review produced documents from Underwriters Laboratories. Confer with G. Sanders and M. Woehrel regarding [REDACTED].  Revise responses pursuant to discussion with client. Confer with Vandewater regarding extension on second amended responses to interrogatories. Produce Cornell Documents to client and to all defendants. Review initial disclosures and defendants' interrogatory responses in order to draft list of all defendants' counsel and potential witnesses for purposes of conflicts check with expert. Draft aforementioned list. | 6.25 | $640.00 | $4,000.00 | 0.75 | 0 | 18.75% | 1.17 | $750.00 |
| 1/14/2020 | Hendy, Mitchell | Review recent federal circuit decision regarding [REDACTED]; draft discovery letters to defendants regarding statute of limitations; review discovery regarding same; review [REDACTED]. | 6.5 | $990.00 | $6,435.00 | 1 | 0 | 25.00% | 1.63 | $1,608.75 |
| 1/14/2020 | Kramer, Kelly B. | Extended teleconference with G. Sanders and M. Woehrel regarding [REDACTED]; begin drafting Rule 30(b)(6) deposition notices; continue drafting witness list and assess possible deposition targets and topics; review substantive pleadings and consider offer of proof. | 5.25 | $1,245.00 | $6,536.25 | 1 | 0 | 25.00% | 1.31 | $1,634.06 |
| 1/14/2020 | Marmolejo, Matthew H. | Correspondence with opposing counsel regarding H. Zawada deposition and G. Sanders deposition; review correspondence regarding document productions. | 0.5 | $1,095.00 | $547.50 | 0.5 | 0 | 12.50% | 0.06 | $68.44 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/14/2020 | Payton, Alexus B. | Review and analyze all document productions; correspond with vendor regarding defendant and third party document productions; communicate with vendor on setting up counsel's review credentials; prepare UL documents for production to defendants; review defendants' interrogatory responses and supplemental information to assist M. Hendy in drafting letters to defendants regarding limitations period; correspond with team regarding upcoming tasks including meet and confer with Sigma, drafting further subpoenas, and drafting further document requests. | 3.25 | $640.00 | $2,080.00 | 1 | 0 | 25.00% | 0.81 | $520.00 |
| 1/15/2020 | Hendy, Mitchell | Call with potential experts regarding antidumping duty; e-mails and prep for same; team meeting regarding same and case status. | 4 | $990.00 | $3,960.00 | 1 | 0 | 25.00% | 1.00 | $990.00 |
| 1/15/2020 | Kramer, Kelly B. | Prepare for and teleconference with MB team regarding status of discovery demands and responses; prepare for and teleconference with potential expert witnesses regarding theory of case and potential opportunities; emails with defense counsel regarding depositions of G. Sanders and H. Zawada. | 3.5 | $1,245.00 | $4,357.50 | 0.75 | 0 | 18.75% | 0.66 | $817.03 |
| 1/15/2020 | Marmolejo, Matthew H. | Attend team status update. | 0.5 | $1,095.00 | $547.50 | 1 | 0 | 25.00% | 0.13 | $136.88 |
| 1/15/2020 | Payton, Alexus B. | Produce UL documents to defendants; send defendant and third party documents to vendor; connect Mayer Brown's e-discovery analyst with vendor to begin transmission of Sigma's documents into database; communicate with client regarding verification for second amended responses to Vandewater's Rogs; confer with K. Kramer, M. Marmolejo, and M. Hendy regarding status updates; contact Ms. O'Connell from UL LLC regarding document productions; assist in drafting limitations letters to defendants; begin drafting second supplemental responses to Sigma's first set of Interrogatories. | 5.25 | $640.00 | $3,360.00 | 0.5 | 0.25 | 37.50% | 1.97 | $1,260.00 |
| 1/16/2020 | Hendy, Mitchell | Team call regarding case status; prep regarding same; review potential expert materials. | 1 | $990.00 | $990.00 | 1 | 0 | 25.00% | 0.25 | $247.50 |
| 1/16/2020 | Kramer, Kelly B. | Draft Rule 30(b)(6) deposition notices; review, revise and circulate witness list/cast of characters; emails with defense counsel regarding deposition scheduling; emails with e-discovery vendor regarding document processing; prepare for teleconference with MB team regarding discovery responses and logistics. | 4 | $1,245.00 | $4,980.00 | 1 | 0 | 25.00% | 1.00 | $1,245.00 |
| 1/16/2020 | Marmolejo, Matthew H. | Review discovery requests and generate potential word search terms. | 1.75 | $1,095.00 | $1,916.25 | 1 | 0 | 25.00% | 0.44 | $479.06 |
| 1/16/2020 | Payton, Alexus B. | Prepare and produce FM Approvals documents to defendants. Finalize and serve Vandewater with Island's Second Amended Responses to First Set of Interrogatories. Draft Second Amended Responses to Sigma's First Set of Interrogatories. Correspond with LLM Inc. regarding ingestion of documents and coordinate call regarding next steps. Team meeting regarding discovery, document review, mediation, strategy, and next steps. Assess options for court reporters for depositions. | 4.75 | $640.00 | $3,040.00 | 0.5 | 0.25 | 37.50% | 1.78 | $1,140.00 |
| 1/17/2020 | Hendy, Mitchell | Edit drafts of discovery letters to defendants; review discovery records regarding same; emails regarding same. | 1.75 | $990.00 | $1,732.50 | 1 | 0 | 25.00% | 0.44 | $433.13 |
| 1/17/2020 | Kramer, Kelly B. | Analyze FM Approvals production; teleconference with G. Sanders regarding [REDACTED]; review revised responses; teleconference with H. Zawada regarding deposition notice. | 2.25 | $1,245.00 | $2,801.25 | 0.9 | 0 | 22.50% | 0.51 | $630.28 |
| 1/17/2020 | Marmolejo, Matthew H. | Attend planning call with LLM team. | 0.75 | $1,095.00 | $821.25 | 1 | 0 | 25.00% | 0.19 | $205.31 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/17/2020 | Payton, Alexus B. | Document review kick-off call with LLM and M. Marmolejo. Download third production from UL LLC, briefly review, and prepare for sending to LLM, Inc.  Call with G. Sanders regarding [REDACTED]. Follow up call with K. Kramer and G. Sanders regarding [REDACTED].  Revise responses to Sigma's interrogatories to incorporate information received on call with client. Serve revised responses on Sigma. Send UL LLC's third production to all defendants. Review defendant productions. | 7.25 | $640.00 | $4,640.00 | 0.5 | 0.5 | 62.50% | 4.53 | $2,900.00 |
| 1/19/2020 | Payton, Alexus B. | Review Defendant Productions. | 2.25 | $640.00 | $1,440.00 | 1 | 0 | 25.00% | 0.56 | $360.00 |
| 1/20/2020 | Hendy, Mitchell | Review proposed 30(b)(6) topics; edits/analysis of same; revise discovery letters to each defendant regarding limitations period and scienter discovery; review defendants' discovery responses regarding same. | 3.25 | $990.00 | $3,217.50 | 1 | 0 | 25.00% | 0.81 | $804.38 |
| 1/20/2020 | Payton, Alexus B. | Review and revise statute of limitations letters to defendants.  Review Defendant Productions.  Review production of Expeditors International. | 2.25 | $640.00 | $1,440.00 | 1 | 0 | 25.00% | 0.56 | $360.00 |
| 1/21/2020 | Hendy, Mitchell | Attend training for doc review platform; conduct initial searches of defendants' productions; e-mails to team regarding interesting scienter docs; edits to statute of limitations letters to defendants. | 3 | $990.00 | $2,970.00 | 1 | 0 | 25.00% | 0.75 | $742.50 |
| 1/21/2020 | Keck, Sasha L. | Review emails and assess status of outstanding and upcoming tasks. | 0.5 | $795.00 | $397.50 | 1 | 0 | 25.00% | 0.13 | $99.38 |
| 1/21/2020 | Keck, Sasha L. | Review and analyze proposed defendant and third-party witness list for depositions. | 0.5 | $795.00 | $397.50 | 1 | 0 | 25.00% | 0.13 | $99.38 |
| 1/21/2020 | Keck, Sasha L. | Teleconference with G. Sanders and M. Hendy regarding [REDACTED]. | 0.5 | $795.00 | $397.50 | 1 | 0 | 25.00% | 0.13 | $99.38 |
| 1/21/2020 | Keck, Sasha L. | Attend training on the use of LLM's database. | 0.75 | $795.00 | $596.25 | 1 | 0 | 25.00% | 0.19 | $149.06 |
| 1/21/2020 | Keck, Sasha L. | Teleconference with A. Payton regarding outstanding discovery tasks and upcoming depositions. | 0.25 | $795.00 | $198.75 | 1 | 0 | 25.00% | 0.06 | $49.69 |
| 1/21/2020 | Kramer, Kelly B. | Emails with Island regarding [REDACTED]; review and revise letters to all defense counsel regarding statute of limitations; training on use of litigation review tool; review select documents from Sigma and SCI. | 2 | $1,245.00 | $2,490.00 | 0.5 | 0.25 | 37.50% | 0.75 | $933.75 |
| 1/21/2020 | Marmolejo, Matthew H. | Attend LLM training; review correspondence to defendants regarding statute of limitations; correspondence S. Cummings regarding G. Sanders deposition. | 1 | $1,095.00 | $1,095.00 | 1 | 0 | 25.00% | 0.25 | $273.75 |
| 1/21/2020 | Payton, Alexus B. | Confer with S. Keck regarding updates in case.  Update search terms list and circulate to LLM. Document review platform training with LLM. Prepare statute of limitations letters to defendants for circulation. Circulate letters to defendants. Re-circulate UL LLC's third production to Anvil's counsel. Circulate Expeditors production to LLM and Defendants. Draft responses to Sigma's second set of document requests. Draft responses to Sigma's second set of Interrogatories. Begin drafting subpoena to AEGIS. Begin drafting subpoena to CERECO. | 5.75 | $640.00 | $3,680.00 | 0.5 | 0.5 | 62.50% | 3.59 | $2,300.00 |
| 1/22/2020 | Hendy, Mitchell | Review CBP materials on HTS codes for pipe fittings; prep for call with potential expert; coordinate team meeting; attention to emails regarding discovery letters and document review. | 1.25 | $990.00 | $1,237.50 | 1 | 0 | 25.00% | 0.31 | $309.38 |
| 1/22/2020 | Keck, Sasha L. | Draft review pane and guidance for review of defendant and third-party documents. | 2 | $795.00 | $1,590.00 | 1 | 0 | 25.00% | 0.50 | $397.50 |
| 1/22/2020 | Keck, Sasha L. | Correspond with LLM regarding starting review of Island documents and coding pane layouts. | 0.25 | $795.00 | $198.75 | 1 | 0 | 25.00% | 0.06 | $49.69 |
| 1/22/2020 | Keck, Sasha L. | Determine internal process and logistics for review of defendant and third-party documents. | 0.25 | $795.00 | $198.75 | 1 | 0 | 25.00% | 0.06 | $49.69 |
| 1/22/2020 | Keck, Sasha L. | Revise and run search terms to narrow Island documents for review. | 2 | $795.00 | $1,590.00 | 1 | 0 | 25.00% | 0.50 | $397.50 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/22/2020 | Kramer, Kelly B. | Analyze key documents from defendants; prepare for, teleconference and emails with DOJ regarding ~~possible settlement with ARGCO~~; prepare for T. Clark deposition; teleconference with G. Sanders and M. Woehrel regarding [REDACTED]. | 4.25 | $1,245.00 | $5,291.25 | 0.5 | 0.25 | 37.50% | 1.59 | $1,984.22 |
| 1/22/2020 | Marmolejo, Matthew H. | Correspondence A. Payton and S. Keck regarding document production. | 0.25 | $1,095.00 | $273.75 | 1 | 0 | 25.00% | 0.06 | $68.44 |
| 1/22/2020 | Payton, Alexus B. | Confer with Sigma regarding document production and second supplemental responses. Revise responses to Sigma's second set of document requests. Briefly review third set of interrogatories and documents requests received by Sigma. Briefly review first set of requests for admission received by Sigma. ~~Briefly review second production of documents received from Vandewater.  Transfer Vandewater production to LLM.~~  Solicit client's review of responses to Sigma's second set of document requests. Finalize subpoenas to Aegis and CEREICO.  Draft subpoena to Conbraco. | 5.25 | $640.00 | $3,360.00 | 0 | 1 | 100.00% | 5.25 | $3,360.00 |
| 1/23/2020 | Hendy, Mitchell | Call with potential expert regarding CBP/ADD experience; prep in advance of same; confer with K. Kramer regarding same; team meeting regarding case status. | 3.5 | $990.00 | $3,465.00 | 1 | 0 | 25.00% | 0.88 | $866.25 |
| 1/23/2020 | Keck, Sasha L. | Review and analyze Island documents related to T. Clark to prepare for his deposition. | 2.25 | $795.00 | $1,788.75 | 0 | 1 | 100.00% | 2.25 | $1,788.75 |
| 1/23/2020 | Keck, Sasha L. | Draft protocol for the review of Island documents. | 3 | $795.00 | $2,385.00 | 1 | 0 | 25.00% | 0.75 | $596.25 |
| 1/23/2020 | Keck, Sasha L. | Telephone conference with K. Kramer, A. Payton, and M. Hendy regarding case status, planning for depositions, and outstanding discovery tasks. | 0.5 | $795.00 | $397.50 | 1 | 0 | 25.00% | 0.13 | $99.38 |
| 1/23/2020 | Kramer, Kelly B. | Review key documents; teleconference regarding discovery expert witnesses and requests and responses; teleconference with M. Hendy regarding ~~SCI documents~~; identify deponents and 30(b)(6) topics; review draft responses to interrogatories; review and revise draft subpoenas. | 3 | $1,245.00 | $3,735.00 | 0.75 | 0 | 18.75% | 0.56 | $700.31 |
| 1/23/2020 | Marmolejo, Matthew H. | Attend meet and confer with Sigma regarding Island document production; correspondence A. Lau regarding mediator suggestion. | 0.5 | $1,095.00 | $547.50 | 0.25 | 0.75 | 81.25% | 0.41 | $444.84 |
| 1/23/2020 | Payton, Alexus B. | Meet and confer with Sigma.  Confer with G. Sanders and M. Woerehl regarding [REDACTED]. Finalize responses to Sigma's second set of discovery requests and transmit to Sigma. Draft emails to each Defendant regarding depositions.  Draft meet and confer letters to Defendants regarding document productions. Briefly review document review protocol before S. Keck is to finalize and transmit to vendor. | 5 | $640.00 | $3,200.00 | 0.5 | 0.5 | 62.50% | 3.13 | $2,000.00 |
| 1/24/2020 | Hendy, Mitchell | Review/revise discovery letters to defendants regarding document production; scheduling regarding meet and confers regarding same. | 1.25 | $990.00 | $1,237.50 | 1 | 0 | 25.00% | 0.31 | $309.38 |
| 1/24/2020 | Keck, Sasha L. | Revise document review protocol for review of Island documents. | 0.5 | $795.00 | $397.50 | 1 | 0 | 25.00% | 0.13 | $99.38 |
| 1/24/2020 | Keck, Sasha L. | Draft presentation for document review team training. | 2 | $795.00 | $1,590.00 | 1 | 0 | 25.00% | 0.50 | $397.50 |
| 1/24/2020 | Keck, Sasha L. | Telephone conference with LLM team regarding logistics for the start of the review of Island documents. | 0.25 | $795.00 | $198.75 | 1 | 0 | 25.00% | 0.06 | $49.69 |
| 1/24/2020 | Kramer, Kelly B. | Teleconference with G. Sanders and M. Woehrel regarding [REDACTED]; review draft letters to Sigma, ~~SCI, and Anvil~~ regarding document discovery; review key documents from Sigma ~~and SCI~~; begin developing order of proof regarding ~~SCI and~~ Sigma. | 4.5 | $1,245.00 | $5,602.50 | 0 | 0.33 | 33.00% | 1.49 | $1,848.83 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/24/2020 | Payton, Alexus B. | Legal research regarding [REDACTED]; draft and finalize meet and confer discovery letters to defendants; coordinate deposition logistics emails and meetings with defendants; coordinate limitations period meet and confers with defendants; revise defendants' expert report deadline draft; revise list of defendants' addresses; ~~brief review of discovery received by Anvil~~; revise subpoenas. | 6.25 | $640.00 | $4,000.00 | 0.75 | 0 | 18.75% | 1.17 | $750.00 |
| 1/26/2020 | Marmolejo, Matthew H. | Correspondence K. Kramer regarding documents to be used at T. Clark deposition. | 0.25 | $1,095.00 | $273.75 | 0 | 1 | 100.00% | 0.25 | $273.75 |
| 1/27/2020 | Hendy, Mitchell | ~~Prep and participate in meet and confer with SCI regarding depositions and discovery productions; confer with K. Kramer regarding same; draft summary email to team;~~ review expert retainer agreement; ~~review docs from SCI production.~~ | 3 | $990.00 | $2,970.00 | 0.25 | 0 | 6.25% | 0.19 | $185.63 |
| 1/27/2020 | Keck, Sasha L. | Review and respond to questions for first-level document reviewers. | 0.5 | $795.00 | $397.50 | 1 | 0 | 25.00% | 0.13 | $99.38 |
| 1/27/2020 | Keck, Sasha L. | Correspond with LLM regarding document review process. | 0.25 | $795.00 | $198.75 | 1 | 0 | 25.00% | 0.06 | $49.69 |
| 1/27/2020 | Keck, Sasha L. | Prepare for document review training. | 0.5 | $795.00 | $397.50 | 1 | 0 | 25.00% | 0.13 | $99.38 |
| 1/27/2020 | Keck, Sasha L. | Draft and sent cover letters for Island's document production. | 1 | $795.00 | $795.00 | 1 | 0 | 25.00% | 0.25 | $198.75 |
| 1/27/2020 | Keck, Sasha L. | Train contract attorneys to review Island documents. | 0.75 | $795.00 | $596.25 | 1 | 0 | 25.00% | 0.19 | $149.06 |
| 1/27/2020 | Keck, Sasha L. | Review plan, proposed witnesses, and timing for depositions of defendants. | 0.5 | $795.00 | $397.50 | 1 | 0 | 25.00% | 0.13 | $99.38 |
| 1/27/2020 | Kramer, Kelly B. | ~~Prepare for and meet and confer with SCI counsel;~~ teleconference with M. Hendy regarding deposition preparations; confer with S. Keck regarding deposition preparations; ~~emails with Vandewater counsel regarding deposition logistics;~~ emails with Sigma counsel regarding deposition logistics; ~~review Vandewater letter regarding statute of limitations.~~ | 2 | $1,245.00 | $2,490.00 | 0 | 0.25 | 25.00% | 0.50 | $622.50 |
| 1/27/2020 | Payton, Alexus B. | ~~Coordinate meeting with Vandewater regarding deposition logistics,~~ coordinate with Sigma regarding deposition logistics; coordinate with Sigma regarding meet and confer regarding production of documents; determine reputable court reporters; serve subpoenas on ~~CERIECO,~~ Aegis Technologies, and Conbraco; transmit to client, written discovery received by Sigma; ~~transmit to client written discovery received by Anvil;~~ transmit to client production received by Expeditors International of Washington, Inc.; review and analyze letter from Sigma regarding document production; ~~review and analyze letter received from Vandewater regarding limitations period.~~ | 3.25 | $640.00 | $2,080.00 | 0 | 0.5 | 50.00% | 1.63 | $1,040.00 |
| 1/28/2020 | Keck, Sasha L. | Draft notices for 30(b)(6) depositions of ~~Vandewater, SCI, and~~ Sigma. | 0.5 | $795.00 | $397.50 | 0 | 0.33 | 33.00% | 0.17 | $131.18 |
| 1/28/2020 | Keck, Sasha L. | Attend LLM training regarding document review process in LLM's database. | 0.25 | $795.00 | $198.75 | 1 | 0 | 25.00% | 0.06 | $49.69 |
| 1/28/2020 | Keck, Sasha L. | Review and respond to contract attorney questions regarding the document review. | 0.25 | $795.00 | $198.75 | 1 | 0 | 25.00% | 0.06 | $49.69 |
| 1/28/2020 | Keck, Sasha L. | Correspond with court reporter services companies regarding quotes to provide court reporting services for upcoming depositions. | 0.5 | $795.00 | $397.50 | 1 | 0 | 25.00% | 0.13 | $99.38 |
| 1/28/2020 | Kramer, Kelly B. | ~~Telephonic meet and confer with Vandewater counsel regarding deposition logistics;~~ teleconference with G. Sanders regarding [REDACTED]; prepare for T. Clark deposition; travel to Dallas. | 6.75 | $1,245.00 | $8,403.75 | 0 | 0.75 | 75.00% | 5.06 | $6,302.81 |
| 1/28/2020 | Payton, Alexus B. | Draft Third Set of Requests for Production to all Defendants. Training with LLM regarding batching. | 1.75 | $640.00 | $1,120.00 | 1 | 0 | 25.00% | 0.44 | $280.00 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/29/2020 | Barac, Nicoleta C. | Perform review of complaint, case background materials, and document review guidelines and procedures in connection with False Claims Act litigation. | 2.25 | $440.00 | $990.00 | 1 | 0 | 25.00% | 0.56 | $247.50 |
| 1/29/2020 | Dillon, Marcia M. | Conference with S. Keck and review case background. | 2 | $425.00 | $850.00 | 1 | 0 | 25.00% | 0.50 | $212.50 |
| 1/29/2020 | Keck, Sasha L. | Conference with M. Dillon regarding review of defendants' documents. | 0.5 | $795.00 | $397.50 | 1 | 0 | 25.00% | 0.13 | $99.38 |
| 1/29/2020 | Keck, Sasha L. | Review and respond to contract attorney questions regarding the document review. | 0.25 | $795.00 | $198.75 | 1 | 0 | 25.00% | 0.06 | $49.69 |
| 1/29/2020 | Keck, Sasha L. | Analyze strategy for reviewing defendants' documents. | 0.25 | $795.00 | $198.75 | 1 | 0 | 25.00% | 0.06 | $49.69 |
| 1/29/2020 | Keck, Sasha L. | Draft list of potential topics might address during the deposition of G. Sanders. | 1.25 | $795.00 | $993.75 | 1 | 0 | 25.00% | 0.31 | $248.44 |
| 1/29/2020 | Kramer, Kelly B. | Prepare for and participate in deposition of T. Clark; travel to Memphis; meet with G. Sanders and M. Woehrel. | 10 | $1,245.00 | $12,450.00 | 0.25 | 0.75 | 81.25% | 8.13 | $10,115.63 |
| 1/29/2020 | Marmolejo, Matthew H. | Attend meet and confer with Sigma counsel. | 0.25 | $1,095.00 | $273.75 | 0 | 1 | 100.00% | 0.25 | $273.75 |
| 1/29/2020 | Payton, Alexus B. | Conference call with Sigma regarding document of documents. | 0.5 | $640.00 | $320.00 | 0 | 1 | 100.00% | 0.50 | $320.00 |
| 1/30/2020 | Barac, Nicoleta C. | Attend training and telephone conference regarding document review platform; perform legal review and analysis of Defendants' document production in connection with False Claims Act litigation. | 6.75 | $440.00 | $2,970.00 | 1 | 0 | 25.00% | 1.69 | $742.50 |
| 1/30/2020 | Bennett, Peter C. | Attend LLM litigation tool training with new members of team. | 1 | $405.00 | $405.00 | 1 | 0 | 25.00% | 0.25 | $101.25 |
| 1/30/2020 | Keck, Sasha L. | Conduct quality control review of Island's documents reviewed by LLM contract attorneys. | 6 | $795.00 | $4,770.00 | 1 | 0 | 25.00% | 1.50 | $1,192.50 |
| 1/30/2020 | Keck, Sasha L. | Analyze status of Island documents. | 0.25 | $795.00 | $198.75 | 1 | 0 | 25.00% | 0.06 | $49.69 |
| 1/30/2020 | Keck, Sasha L. | Create and analyze searches to target defendants' documents for review. | 1 | $795.00 | $795.00 | 1 | 0 | 25.00% | 0.25 | $198.75 |
| 1/30/2020 | Keck, Sasha L. | Review and analyze quotes from court reporter vendors. | 0.5 | $795.00 | $397.50 | 1 | 0 | 25.00% | 0.13 | $99.38 |
| 1/30/2020 | Keck, Sasha L. | Correspond with M. Dillon and N. Barac regarding plan for review of defendants' documents. | 0.25 | $795.00 | $198.75 | 1 | 0 | 25.00% | 0.06 | $49.69 |
| 1/30/2020 | Keck, Sasha L. | Correspond with Veritext regarding quote for court reporting services. | 0.5 | $795.00 | $397.50 | 1 | 0 | 25.00% | 0.13 | $99.38 |
| 1/30/2020 | Kops, Lindsay | Research for service of process. | 0.25 | $330.00 | $82.50 | 1 | 0 | 25.00% | 0.06 | $20.63 |
| 1/30/2020 | Kramer, Kelly B. | Meet with M. Woehrel; meet with G. Sanders and M. Woehrel in preparation for deposition; ~~emails with SCI counsel regarding deposition scheduling.~~ | 6.5 | $1,245.00 | $8,092.50 | 0.75 | 0 | 18.75% | 1.22 | $1,517.34 |
| 1/31/2020 | Barac, Nicoleta C. | Attend telephone conference with S. Keck to discuss document review and depositions preparation; perform legal review and analysis of Defendants' document production in preparation for depositions. | 6.5 | $440.00 | $2,860.00 | 1 | 0 | 25.00% | 1.63 | $715.00 |
| 1/31/2020 | Hendy, Mitchell | Coordinate w/ M. Marmolejo and A. Payton regarding meet and confer with Sigma. | 0.25 | $990.00 | $247.50 | 0 | 1 | 100.00% | 0.25 | $247.50 |
| 1/31/2020 | Keck, Sasha L. | Analyze issues and prepare for deposition prep for G. Sanders. | 1 | $795.00 | $795.00 | 1 | 0 | 25.00% | 0.25 | $198.75 |
| 1/31/2020 | Keck, Sasha L. | Conference with M. Dillon and N. Barac regarding review of defendant documents. | 0.25 | $795.00 | $198.75 | 1 | 0 | 25.00% | 0.06 | $49.69 |
| 1/31/2020 | Keck, Sasha L. | Telephone conference with K. Kramer regarding deposition prep and document collection. | 0.25 | $795.00 | $198.75 | 1 | 0 | 25.00% | 0.06 | $49.69 |
| 1/31/2020 | Keck, Sasha L. | Conduct quality control review of Island's documents reviewed by LLM contract attorneys. | 4.25 | $795.00 | $3,378.75 | 1 | 0 | 25.00% | 1.06 | $844.69 |
| 1/31/2020 | Keck, Sasha L. | Telephone conference with K. Kramer, M. Woehrel and G. Sanders regarding [REDACTED]. | 1 | $795.00 | $795.00 | 1 | 0 | 25.00% | 0.25 | $198.75 |
| 1/31/2020 | Kramer, Kelly B. | Extended meetings with G. Sanders and M Woehrel; prepare G. Sanders for pending deposition. | 6.5 | $1,245.00 | $8,092.50 | 1 | 0 | 25.00% | 1.63 | $2,023.13 |
| 1/31/2020 | Marmolejo, Matthew H. | Attend meet and confer on Sigma discovery requests and review correspondence and authorities regarding same. | 1 | $1,095.00 | $1,095.00 | 0 | 1 | 100.00% | 1.00 | $1,095.00 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/31/2020 | Payton, Alexus B. | Prep for call with Sigma regarding limitations issue.  Review and analyze meet and confer letters received from Sigma and Smith-Cooper International.  Briefly review production received from Smith Cooper.  Meet and confer with Sigma regarding statute of limitations issue and document production. | 2.5 | $640.00 | $1,600.00 | 0 | 0.5 | 50.00% | 1.25 | $800.00 |
| 2/1/2020 | Keck, Sasha L. | Conduct quality control review of Island's documents reviewed by LLM contract attorneys. | 1.5 | $795.00 | $1,192.50 | 1 | 0 | 25.00% | 0.38 | $298.13 |
| 2/2/2020 | Barac, Nicoleta C. | Perform legal review and analysis of Defendants' document production in preparation for depositions. | 5.75 | $440.00 | $2,530.00 | 1 | 0 | 25.00% | 1.44 | $632.50 |
| 2/2/2020 | Keck, Sasha L. | Conduct quality control review of Island's documents reviewed by LLM contract attorneys. | 3 | $795.00 | $2,385.00 | 1 | 0 | 25.00% | 0.75 | $596.25 |
| 2/3/2020 | Barac, Nicoleta C. | Perform legal review and analysis of Defendants' document production in preparation for depositions. | 6.75 | $440.00 | $2,970.00 | 1 | 0 | 25.00% | 1.69 | $742.50 |
| 2/3/2020 | Keck, Sasha L. | Review Island documents production set for privileged or otherwise protected materials. | 1.75 | $795.00 | $1,391.25 | 1 | 0 | 25.00% | 0.44 | $347.81 |
| 2/3/2020 | Kramer, Kelly B. | Meet and confer call with SCI regarding 30(b)(6) depositions; review SCI documents; teleconference with M. Hendy regarding discovery; review and revise settlement agreement with ARGCO; emails regarding Island document production. | 3.25 | $1,245.00 | $4,046.25 | 0.25 | 0 | 6.25% | 0.20 | $252.89 |
| 2/4/2020 | Barac, Nicoleta C. | Perform legal review and analysis of Defendants' document production in preparation for depositions. | 6.5 | $440.00 | $2,860.00 | 1 | 0 | 25.00% | 1.63 | $715.00 |
| 2/4/2020 | Hendy, Mitchell | Meet and confer with Anvil counsel regarding discovery issues; confer w/ K. Kramer regarding same; attention to expert witness retention and agreement issues; call with G. Sanders regarding expert. | 3.5 | $990.00 | $3,465.00 | 0.5 | 0 | 12.50% | 0.44 | $433.13 |
| 2/4/2020 | Keck, Sasha L. | Draft and send cover letters for Island's document production. | 0.75 | $795.00 | $596.25 | 1 | 0 | 25.00% | 0.19 | $149.06 |
| 2/4/2020 | Kramer, Kelly B. | Meet and confer with Anvil regarding discovery issues; review discovery materials; emails with Island regarding discovery issues and fact development; emails with MB team regarding Vandewater import records. | 3.75 | $1,245.00 | $4,668.75 | 0.5 | 0 | 12.50% | 0.47 | $583.59 |
| 2/4/2020 | Marmolejo, Matthew H. | Conduct research regarding potential mediators. | 0.75 | $1,095.00 | $821.25 | 1 | 0 | 25.00% | 0.19 | $205.31 |
| 2/5/2020 | Barac, Nicoleta C. | Perform legal review and analysis of Defendants' document production in preparation for depositions. | 6.75 | $440.00 | $2,970.00 | 1 | 0 | 25.00% | 1.69 | $742.50 |
| 2/5/2020 | Hendy, Mitchell | Emails regarding mediation possibilities; draft potential discovery requests; prepare for expert call and review documents for same. | 3.75 | $990.00 | $3,712.50 | 1 | 0 | 25.00% | 0.94 | $928.13 |
| 2/5/2020 | Kramer, Kelly B. | Analyze documents relating to SCI; analyze documents relating to Vandewater; emails regarding expert witness; emails and teleconference with M. Marmolejo regarding Sigma depositions; teleconference with M. Hendy regarding expert report timeline; teleconference with G. Sanders and M. Woehrel regarding [REDACTED]. | 3.75 | $1,245.00 | $4,668.75 | 0.33 | 0 | 8.25% | 0.31 | $385.17 |
| 2/5/2020 | Marmolejo, Matthew H. | Conduct additional research on potential mediators and correspondence K. Kramer regarding same. | 1.5 | $1,095.00 | $1,642.50 | 1 | 0 | 25.00% | 0.38 | $410.63 |
| 2/5/2020 | Payton, Alexus B. | Provide team with status update of all outstanding tasks and upcoming tasks relating to discovery and depositions.  Draft second set of interrogatories to Anvil.  Draft first set of Requests for Admission to Anvil. | 3 | $640.00 | $1,920.00 | 0.5 | 0 | 12.50% | 0.38 | $240.00 |
| 2/6/2020 | Goeke, Reginald R. | Review first amended complaints and attachments to same; telephone call with K. Kramer regarding liability theories. | 2.5 | $1,280.00 | $3,200.00 | 1 | 0 | 25.00% | 0.63 | $800.00 |
| 2/6/2020 | Hendy, Mitchell | Call with K. Thompson regarding expert report; e-mails with team regarding same; prepare documents for expert review; prepare and submit FOIA request for Defendants CBP docs. | 6.25 | $990.00 | $6,187.50 | 1 | 0 | 25.00% | 1.56 | $1,546.88 |
| 2/6/2020 | Keck, Sasha L. | Discuss planning for depositions, analysis of defendants' documents to date, and other discovery issues with K. Kramer. | 0.25 | $795.00 | $198.75 | 1 | 0 | 25.00% | 0.06 | $49.69 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/6/2020 | Kops, Lindsay | Review and revise FOIA requests. | 0.25 | $330.00 | $82.50 | 1 | 0 | 25.00% | 0.06 | $20.63 |
| 2/6/2020 | Payton, Alexus B. | Keyword search through LLM's database for [REDACTED] for response to Sigma's second set of Requests for Production. ~~Produce information to Sigma.~~ Revise third set of requests for production of documents to ~~SCI, Vandewater, and~~ Sigma. Draft second set of interrogatories to ~~SCI, Vandewater,~~ and Sigma.  Prepare for meet and confer with Sigma. | 4.75 | $640.00 | $3,040.00 | 0 | 0.5 | 50.00% | 2.38 | $1,520.00 |
| 2/7/2020 | Goeke, Reginald R. | Follow up regarding 30(b)(6) schedule; review of RFP objections. | 0.5 | $1,280.00 | $640.00 | 1 | 0 | 25.00% | 0.13 | $160.00 |
| 2/7/2020 | Hendy, Mitchell | Research regarding [REDACTED]; draft email to team regarding same; emails regarding deposition and expert scheduling; review draft stipulation regarding same. | 3.25 | $990.00 | $3,217.50 | 1 | 0 | 25.00% | 0.81 | $804.38 |
| 2/7/2020 | Keck, Sasha L. | Review and revise Island's third set of requests for production to defendants. | 1 | $795.00 | $795.00 | 1 | 0 | 25.00% | 0.25 | $198.75 |
| 2/7/2020 | Keck, Sasha L. | Research and review Island documents to prepare for the deposition of G. Sanders. | 1 | $795.00 | $795.00 | 1 | 0 | 25.00% | 0.25 | $198.75 |
| 2/7/2020 | Keck, Sasha L. | Telephone call with H. Israeloff of TSG Reporting regarding proposal for court reporter services. | 0.25 | $795.00 | $198.75 | 1 | 0 | 25.00% | 0.06 | $49.69 |
| 2/7/2020 | Keck, Sasha L. | Review court reporter services proposals. | 0.25 | $795.00 | $198.75 | 1 | 0 | 25.00% | 0.06 | $49.69 |
| 2/7/2020 | Kramer, Kelly B. | ~~Review documents relating to SCI; emails with SCI counsel regarding deposition logistics;~~ review and confer internally regarding correspondence from Sigma regarding expert witness deadline; review and revise discovery requests; emails regarding possible mediators; teleconferences with S. Keck and A. Payton regarding discovery issues. | 4.25 | $1,245.00 | $5,291.25 | 0.25 | 0 | 6.25% | 0.27 | $330.70 |
| 2/7/2020 | Marmolejo, Matthew H. | Review and revise stipulation regarding expert reports; correspondence A. Lau regarding same; correspondence K. Kramer regarding same; additional research regarding potential mediators and correspondence C. Zarlenga regarding same; correspondence team regarding J. O'Nan involvement in matter. | 1.5 | $1,095.00 | $1,642.50 | 0.75 | 0.25 | 43.75% | 0.66 | $718.59 |
| 2/7/2020 | Payton, Alexus B. | Prepare Requests for Production to ~~SCI,~~ Sigma, ~~and Anvil~~ for service unto defendants. Prepare for call with Sigma. Meet and confer with Sigma regarding depositions, mediator, expert reports, and document requests. ~~Discuss SCI deposition prep with K. Kramer.~~ Prepare Interrogatories to ~~SCI,~~ Sigma, ~~and Anvil~~ for service unto defendants. Serve all written discovery on defendants. Review and analyze Sigma's produced privilege log and supplemental interrogatory responses. | 4.75 | $640.00 | $3,040.00 | 0 | 0.33 | 33.00% | 1.57 | $1,003.20 |
| 2/8/2020 | Keck, Sasha L. | Research and review Island documents to prepare for the deposition of G. Sanders. | 3.5 | $795.00 | $2,782.50 | 1 | 0 | 25.00% | 0.88 | $695.63 |
| 2/9/2020 | Keck, Sasha L. | Analyze Island documents and draft outline for the preparation for the deposition of G. Sanders. | 7.75 | $795.00 | $6,161.25 | 1 | 0 | 25.00% | 1.94 | $1,540.31 |
| 2/10/2020 | Goeke, Reginald R. | Review proposal from Aegis regarding proffer of shipping records; follow-up with team regarding proffer. | 1 | $1,280.00 | $1,280.00 | 0 | 1 | 100.00% | 1.00 | $1,280.00 |
| 2/10/2020 | Hendy, Mitchell | ~~E-mails regarding SCI depositions; review documents regarding prep for same;~~ research regarding [REDACTED]; emails to K. Thompson. | 3.75 | $990.00 | $3,712.50 | 0.25 | 0 | 6.25% | 0.23 | $232.03 |
| 2/10/2020 | Keck, Sasha L. | Correspond with TSG regarding scheduling court reporters for upcoming depositions. | 0.5 | $795.00 | $397.50 | 1 | 0 | 25.00% | 0.13 | $99.38 |
| 2/10/2020 | Keck, Sasha L. | Analyze Island documents and draft outline for the preparation for the deposition of G. Sanders. | 3.25 | $795.00 | $2,583.75 | 1 | 0 | 25.00% | 0.81 | $645.94 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/10/2020 | Kramer, Kelly B. | ~~Review documents relating to pending SCI depositions; prepare outline of questions for SCI depositions;~~ teleconference and emails with Aegis counsel regarding document production; emails with MB team and client regarding Aegis proposal; ~~prepare for and teleconference with Anvil counsel regarding discovery issues;~~ teleconference and emails with S. Keck regarding G. Sanders deposition; teleconference and emails with M. Hendy and M. Marmolejo regarding ~~SCI deposition and~~ expert reports; ~~emails with Vandewater counsel regarding serving CERIECO.~~ | 5.5 | $1,245.00 | $6,847.50 | 0 | 0.25 | 25.00% | 1.38 | $1,711.88 |
| 2/10/2020 | Marmolejo, Matthew H. | Contact potential mediators for information as to rates and availability; correspondence M. Hendy regarding expert stipulation; review correspondence from M. Taylor regarding meet and confer request. | 1.5 | $1,095.00 | $1,642.50 | 0.75 | 0 | 18.75% | 0.28 | $307.97 |
| 2/10/2020 | Payton, Alexus B. | Contact mediator regarding conflicts check.  Reserve conference rooms for depositions.  ~~Draft deposition notice for Smith Cooper International, R. Tripp, and Maria Ibanez.~~ Serve deposition notices on defendants. ~~Serve CERIECO Inc. subpoena.~~ Review LLM training on redactions in preparation for document production and drafting of privilege log. Review and analyze Expeditors International of Washington Documents for export to client. | 5.75 | $640.00 | $3,680.00 | 0.25 | 0 | 6.25% | 0.36 | $230.00 |
| 2/11/2020 | Goeke, Reginald R. | Review 30(b)(6) notices and topics; review and respond regarding mediators. | 1 | $1,280.00 | $1,280.00 | 1 | 0 | 25.00% | 0.25 | $320.00 |
| 2/11/2020 | Hendy, Mitchell | Emails regarding expert deadlines; ~~review SCI documents in prep for Ibanez deposition.~~ | 3.75 | $990.00 | $3,712.50 | 0.25 | 0 | 6.25% | 0.23 | $232.03 |
| 2/11/2020 | Keck, Sasha L. | Meeting with G. Sanders to prepare for his deposition. | 7.5 | $795.00 | $5,962.50 | 1 | 0 | 25.00% | 1.88 | $1,490.63 |
| 2/11/2020 | Kramer, Kelly B. | Prepare G. Sanders for deposition; confer with G. Sanders regarding [REDACTED]; emails regarding mediation. | 6.5 | $1,245.00 | $8,092.50 | 0 | 1 | 100.00% | 6.50 | $8,092.50 |
| 2/11/2020 | Marmolejo, Matthew H. | Correspondence S. Chan regarding Infante mediation logistics; correspondence M. Hendy regarding expert stipulation; correspondence K. Kramer regarding Sigma strategy issues; correspondence A. Lau regarding mediation and expert report. | 0.75 | $1,095.00 | $821.25 | 0.75 | 0.25 | 43.75% | 0.33 | $359.30 |
| 2/12/2020 | Bennett, Peter C. | Review and organize documents in preparation of upcoming depositions. | 3.5 | $405.00 | $1,417.50 | 1 | 0 | 25.00% | 0.88 | $354.38 |
| 2/12/2020 | Hendy, Mitchell | Review FOIA response; emails with K. Thompson; ~~Ibanez deposition prep; review SCI documents regarding same.~~ | 5.25 | $990.00 | $5,197.50 | 0.25 | 0 | 6.25% | 0.33 | $324.84 |
| 2/12/2020 | Keck, Sasha L. | Prepare for and attend deposition of G. Sanders. | 9.25 | $795.00 | $7,353.75 | 1 | 0 | 25.00% | 2.31 | $1,838.44 |
| 2/12/2020 | Kramer, Kelly B. | Prepare for and represent G. Sanders at deposition; ~~teleconference with M. Hendy regarding preparation for SCI depositions.~~ | 11 | $1,245.00 | $13,695.00 | 0.75 | 0 | 18.75% | 2.06 | $2,567.81 |
| 2/13/2020 | Goeke, Reginald R. | Review schedule for depositions and follow-up on same; review deposition notices. | 1 | $1,280.00 | $1,280.00 | 1 | 0 | 25.00% | 0.25 | $320.00 |
| 2/13/2020 | Hendy, Mitchell | Call with K. Thompson regarding expert report; emails regarding same; ~~review SCI documents regarding Ibanez deposition and expert report.~~ | 5.75 | $990.00 | $5,692.50 | 0.25 | 0 | 6.25% | 0.36 | $355.78 |
| 2/13/2020 | Keck, Sasha L. | Gather and summarize information regarding discovery from Sigma to date. | 0.25 | $795.00 | $198.75 | 0 | 1 | 100.00% | 0.25 | $198.75 |
| 2/13/2020 | Keck, Sasha L. | Prepare for and attend the deposition of G. Sanders. | 9.75 | $795.00 | $7,751.25 | 1 | 0 | 25.00% | 2.44 | $1,937.81 |
| 2/13/2020 | Kramer, Kelly B. | Prepare for and represent G. Sanders during deposition. | 9.5 | $1,245.00 | $11,827.50 | 1 | 0 | 25.00% | 2.38 | $2,956.88 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/13/2020 | Payton, Alexus B. | ~~Finalize deposition binder in advance of team meeting regarding SCI depositions.~~ Prepare responses and objections to Sigma's three discovery sets, including Interrogatories, Requests for Production, and Requests for Admission. ~~Prepare responses and objections to Anvil's two discovery sets, including Requests for Production and Requests for Admission .Prepare responses and objections to Vandewater's two discovery sets, including Interrogatories and Requests for Production.~~ Prepare and serve deposition notices for Sigma 30(b)(6), S. Bhattacharji, M. Rona, P. Velasquez, Vandewater 30(b)(6), and J. Ruebens. Calendar court reporting services for each deposition. | 8 | $640.00 | $5,120.00 | 0 | 0.25 | 25.00% | 2.00 | $1,280.00 |
| 2/14/2020 | Barac, Nicoleta C. | Attend telephone conference with S. Keck to discuss review status and significant documents from Defendants' production in preparation for depositions; ~~perform legal review and analysis of Defendant Vandewater's document production in preparation for depositions.~~ | 7.75 | $440.00 | $3,410.00 | 0.5 | 0 | 12.50% | 0.97 | $426.25 |
| 2/14/2020 | Goeke, Reginald R. | Review depo notice to T. Paquette; review of discovery requests and responses; follow-up with team on questions regarding scope of requests and responses; review interrogatory responses; review documents produced by SIGMA on LLM tool; follow-up with LLM regarding document review; follow-up regarding T. Clark deposition. | 6 | $1,280.00 | $7,680.00 | 0.25 | 0.75 | 81.25% | 4.88 | $6,240.00 |
| 2/14/2020 | Keck, Sasha L. | Summarize status of and information regarding discovery received from Sigma. | 0.25 | $795.00 | $198.75 | 0 | 1 | 100.00% | 0.25 | $198.75 |
| 2/14/2020 | Keck, Sasha L. | Correspond with LLM regarding creating a privilege log. | 0.25 | $795.00 | $198.75 | 1 | 0 | 25.00% | 0.06 | $49.69 |
| 2/14/2020 | Keck, Sasha L. | Draft instructions for creation of a privilege log. | 0.75 | $795.00 | $596.25 | 1 | 0 | 25.00% | 0.19 | $149.06 |
| 2/14/2020 | Kramer, Kelly B. | ~~Teleconference with M. Hendy and A. Payton regarding SCI depositions; emails with SCI counsel regarding deposition logistics; review SCI documents;~~ emails with all counsel regarding discovery requests; confer with S. Keck regarding ~~Vandewater and~~ Sigma depositions. | 4 | $1,245.00 | $4,980.00 | 0.25 | 0 | 6.25% | 0.25 | $311.25 |
| 2/14/2020 | Payton, Alexus B. | Draft objections and responses to ~~Anvil and~~ Sigma's Requests for Admission. ~~Deposition prep conference call with K. Kramer and M. Hendy for Smith Cooper International, Inc. Deposition preparation for Smith Cooper International.~~ | 6.25 | $640.00 | $4,000.00 | 0 | 0.25 | 25.00% | 1.56 | $1,000.00 |
| 2/16/2020 | Goeke, Reginald R. | Review of documents produced by SIGMA; follow-up regarding native documents. | 2.5 | $1,280.00 | $3,200.00 | 0 | 1 | 100.00% | 2.50 | $3,200.00 |
| 2/17/2020 | Dillon, Marcia M. | Review L1 review protocol in order to perform QC on responsive, privileged documents; QC documents for responsiveness and privilege and log privileged documents. | 4 | $425.00 | $1,700.00 | 1 | 0 | 25.00% | 1.00 | $425.00 |
| 2/17/2020 | Goeke, Reginald R. | Review documents; outline of key timeline for SIGMA and facts to develop. | 3.5 | $1,280.00 | $4,480.00 | 0 | 1 | 100.00% | 3.50 | $4,480.00 |
| 2/17/2020 | Payton, Alexus B. | ~~Review and analyze documents for deposition preparation of Smith Cooper International.~~ Respond to Sigma Corporation meet and confer letter dated 2-10-2020. Brief legal research regarding [REDACTED]. | 3.25 | $640.00 | $2,080.00 | 0.33 | 0.33 | 41.25% | 1.34 | $858.00 |
| 2/18/2020 | Barac, Nicoleta C. | Perform second level legal review and analysis of Island Industries, Inc. documents for responsiveness and privilege, and prepare privilege log entries in connection with False Claims Act litigation. | 6.5 | $440.00 | $2,860.00 | 1 | 0 | 25.00% | 1.63 | $715.00 |
| 2/18/2020 | Goeke, Reginald R. | Follow-up regarding prep for deposition; follow-up regarding discovery deficiencies; review of additional documents. | 3.75 | $1,280.00 | $4,800.00 | 0 | 1 | 100.00% | 3.75 | $4,800.00 |
| 2/18/2020 | Keck, Sasha L. | Review paper documents collected from Island. | 2.25 | $795.00 | $1,788.75 | 1 | 0 | 25.00% | 0.56 | $447.19 |
| 2/18/2020 | McConkey, Matthew | Response to S. Keck inquiry on use standardization of HTS numbers to the 6th digit. | 0.25 | $1,015.00 | $253.75 | 1 | 0 | 25.00% | 0.06 | $63.44 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/18/2020 | Payton, Alexus B. | Deposition logistics in preparation for deposition.  Responding to Sigma's letter regarding B. Johnson.  Review [REDACTED].  Prepare deposition binders for M. Hendy and K. Kramer. | 9.75 | $640.00 | $6,240.00 | 0.33 | 0.33 | 41.25% | 4.02 | $2,574.00 |
| 2/19/2020 | Barac, Nicoleta C. | Perform second level legal review and analysis of Island Industries, Inc. documents for responsiveness and privilege, and prepare privilege log entries in connection with False Claims Act litigation. | 6.25 | $440.00 | $2,750.00 | 1 | 0 | 25.00% | 1.56 | $687.50 |
| 2/19/2020 | Dillon, Marcia M. | QC documents for responsiveness and privilege and log privileged documents; emails with S. Keck regarding same. | 9 | $425.00 | $3,825.00 | 1 | 0 | 25.00% | 2.25 | $956.25 |
| 2/19/2020 | Goeke, Reginald R. | Follow-up on discovery related issues with team; outline lists of missing documents and follow-up on same; outline topics for examination. | 4.5 | $1,280.00 | $5,760.00 | 0 | 1 | 100.00% | 4.50 | $5,760.00 |
| 2/19/2020 | Keck, Sasha L. | Summarize status of and information regarding discovery received from Sigma. | 0.5 | $795.00 | $397.50 | 0 | 1 | 100.00% | 0.50 | $397.50 |
| 2/20/2020 | Barac, Nicoleta C. | Perform first level legal review and analysis of Island Industries, Inc. documents for responsiveness and privilege, and prepare privilege log entries in connection with False Claims Act litigation. | 6.75 | $440.00 | $2,970.00 | 1 | 0 | 25.00% | 1.69 | $742.50 |
| 2/20/2020 | Dillon, Marcia M. | QC documents for responsiveness and privilege and log privileged documents; emails with S. Keck regarding same. | 5.5 | $425.00 | $2,337.50 | 1 | 0 | 25.00% | 1.38 | $584.38 |
| 2/20/2020 | Goeke, Reginald R. | Telephone call with team regarding discovery issues with SIGMA; follow-up regarding documents and review of same. | 2.5 | $1,280.00 | $3,200.00 | 0 | 1 | 100.00% | 2.50 | $3,200.00 |
| 2/20/2020 | Hendy, Mitchell | ~~Review Tripp and Ibanez rough deposition transcripts; edits to expert report regarding same; review SCI docs regarding same; confer with K. Kramer regarding Hild deposition;~~ call with K. Thompson regarding expert report. | 7.25 | $990.00 | $7,177.50 | 0.25 | 0 | 6.25% | 0.45 | $448.59 |
| 2/20/2020 | Keck, Sasha L. | Telephone conference with R. Goeke and A. Payton regarding status of discovery from Sigma and preparation for Sigma depositions. | 0.25 | $795.00 | $198.75 | 0 | 1 | 100.00% | 0.25 | $198.75 |
| 2/20/2020 | Payton, Alexus B. | Call with R. Goeke and S. Keck regarding Sigma depositions and discovery logistics.  Draft 30(b)(6) notices to Tradewin, ~~OIA Global,~~ and Expeditors.  ~~Draft deposition subpoena of J. Buxton.  Draft Deposition Notice of S. Ruebens and Guo Xing.~~  Draft subpoena for documents to Tradewin and Expeditors International of Washington.  Review Sigma Corporation production to finalize responses to written discovery. | 7.75 | $640.00 | $4,960.00 | 0 | 0.33 | 33.00% | 2.56 | $1,636.80 |
| 2/21/2020 | Barac, Nicoleta C. | Perform second level legal review and analysis of Island Industries, Inc. documents for responsiveness and privilege, and prepare privilege log entries in connection with False Claims Act litigation. | 5.75 | $440.00 | $2,530.00 | 1 | 0 | 25.00% | 1.44 | $632.50 |
| 2/21/2020 | Dillon, Marcia M. | QC documents for responsiveness and privilege and log privileged documents. | 9.5 | $425.00 | $4,037.50 | 1 | 0 | 25.00% | 2.38 | $1,009.38 |
| 2/21/2020 | Goeke, Reginald R. | Follow-up on deposition materials and discovery status. | 1.5 | $1,280.00 | $1,920.00 | 0 | 1 | 100.00% | 1.50 | $1,920.00 |
| 2/21/2020 | Hendy, Mitchell | Continue work on expert report; ~~confer with K. Kramer and A. Payton regarding Hild deposition; prepare documents for expert review in connection with SCI;~~ Call with K. Thompson regarding expert report. | 8.5 | $990.00 | $8,415.00 | 0.25 | 0 | 6.25% | 0.53 | $525.94 |
| 2/21/2020 | Kops, Lindsay | Research regarding address for subpoena. | 0.5 | $330.00 | $165.00 | 1 | 0 | 25.00% | 0.13 | $41.25 |
| 2/21/2020 | Payton, Alexus B. | ~~Prepare for and attend 30(b)(6) deposition of Smith-Cooper International, Inc. Debriefing.~~  Serve responses and objections to Sigma's three sets of written discovery. | 11 | $640.00 | $7,040.00 | 0 | 0.25 | 25.00% | 2.75 | $1,760.00 |
| 2/22/2020 | Goeke, Reginald R. | Follow-up regarding deposition of Minamyer; prep for same. | 0.75 | $1,280.00 | $960.00 | 0 | 1 | 100.00% | 0.75 | $960.00 |
| 2/22/2020 | Hendy, Mitchell | Continue edits to expert report; review defendant documents regarding same. | 2 | $990.00 | $1,980.00 | 1 | 0 | 25.00% | 0.50 | $495.00 |
| 2/22/2020 | Kramer, Kelly B. | Review correspondence from all defendants regarding discovery requests and notices; ~~begin preparing for Vandewater depositions.~~ | 1 | $1,245.00 | $1,245.00 | 0.5 | 0 | 12.50% | 0.13 | $155.63 |
| 2/23/2020 | Goeke, Reginald R. | Review discovery requests; prep for Minamyer; review documents for SIGMA deposition. | 3.5 | $1,280.00 | $4,480.00 | 0 | 1 | 100.00% | 3.50 | $4,480.00 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/23/2020 | Hendy, Mitchell | Continue revisions to draft expert report; e-mails regarding same; review draft subpoenas for Tradewin and Expeditors. | 2.25 | $990.00 | $2,227.50 | 1 | 0 | 25.00% | 0.56 | $556.88 |
| 2/23/2020 | Keck, Sasha L. | Research, review, and analyze documents related to Sigma to prepare and select documents for the depositions of Sigma employees. | 6.25 | $795.00 | $4,968.75 | 0 | 1 | 100.00% | 6.25 | $4,968.75 |
| 2/23/2020 | Payton, Alexus B. | ~~Finalize and serve written discovery responses and objections to Anvil International, LLC's Requests for Admission and Requests for Production. Finalize notices of subpoenas and subpoenas for testimony of J. Buxton and M. Bevill. Finalize deposition notices for Guo Xing, S. Ruebens, Anvil, Tradewin, and Expeditors. Finalize notice of subpoena, subpoena, and requests for documents to Tradewin and Expeditors.~~ Finalize Requests for Production of Documents to Sigma, ~~Smith-Cooper International, Inc., and Vandewater International, Inc.~~ | 4 | $640.00 | $2,560.00 | 0 | 0.25 | 25.00% | 1.00 | $640.00 |
| 2/24/2020 | Bennett, Peter C. | Review and organize documents in LLM system in preparation of upcoming depositions. | 6.5 | $405.00 | $2,632.50 | 1 | 0 | 25.00% | 1.63 | $658.13 |
| 2/24/2020 | Dillon, Marcia M. | QC documents for responsiveness and privilege and log privileged documents. | 9 | $425.00 | $3,825.00 | 1 | 0 | 25.00% | 2.25 | $956.25 |
| 2/24/2020 | Goeke, Reginald R. | Review documents pulled for Minamyer deposition; outline questions regarding Minamyer deposition; review deposition of T. Clark (former Sigma employee). | 5 | $1,280.00 | $6,400.00 | 0 | 1 | 100.00% | 5.00 | $6,400.00 |
| 2/24/2020 | Hendy, Mitchell | Call with K. Thompson regarding report; edits to draft regarding same; review case materials; confer with A. Payton regarding discovery requests. | 1.25 | $990.00 | $1,237.50 | 1 | 0 | 25.00% | 0.31 | $309.38 |
| 2/24/2020 | Keck, Sasha L. | Telephone conference with K. Kramer and A. Payton regarding status of discovery requests and plans for serving additional requests. | 0.25 | $795.00 | $198.75 | 1 | 0 | 25.00% | 0.06 | $49.69 |
| 2/24/2020 | Keck, Sasha L. | Draft subpoenas for documents to Sigma's customs brokers. | 0.5 | $795.00 | $397.50 | 0 | 1 | 100.00% | 0.50 | $397.50 |
| 2/24/2020 | Keck, Sasha L. | Begin drafting outline for the 30(b)(6) deposition of Sigma. | 4.75 | $795.00 | $3,776.25 | 0 | 1 | 100.00% | 4.75 | $3,776.25 |
| 2/24/2020 | Keck, Sasha L. | Draft chronology of key Sigma documents. | 3.25 | $795.00 | $2,583.75 | 0 | 1 | 100.00% | 3.25 | $2,583.75 |
| 2/24/2020 | Kramer, Kelly B. | ~~Prepare for Vandewater depositions;~~ teleconferences with A. Payton and S. Keck regarding discovery requests for all defendants; ~~emails and teleconference with Anvil counsel;~~ review and revise written discovery requests; ~~portion of travel to Fort Lauderdale for Vandewater depositions.~~ | 8.75 | $1,245.00 | $10,893.75 | 0.25 | 0 | 6.25% | 0.55 | $680.86 |
| 2/24/2020 | Payton, Alexus B. | Review Sigma documents regarding M. Minamyer for Sigma deposition preparation. Confer with K. Kramer and S. Keck regarding discovery. Research motion to compel deadlines. ~~Serve Sigma, Anvil, Smith-Cooper International, and Vandewater with requests for production.~~ Correspond with LLM regarding uploading written discovery to database. | 5.25 | $640.00 | $3,360.00 | 1 | 0 | 25.00% | 1.31 | $840.00 |
| 2/25/2020 | Barac, Nicoleta C. | Perform second level legal review and analysis of Island Industries, Inc. documents for responsiveness and privilege, and prepare privilege log entries in connection with False Claims Act litigation. | 6.5 | $440.00 | $2,860.00 | 1 | 0 | 25.00% | 1.63 | $715.00 |
| 2/25/2020 | Bennett, Peter C. | Review and organize documents in LLM system in preparation of upcoming depositions. | 5 | $405.00 | $2,025.00 | 1 | 0 | 25.00% | 1.25 | $506.25 |
| 2/25/2020 | Dillon, Marcia M. | QC documents for responsiveness and privilege and log privileged documents; ~~search for N. Ruebens' handwritten notes of call with C. Happel.~~ | 9.5 | $425.00 | $4,037.50 | 0.34 | 0 | 8.50% | 0.81 | $343.19 |
| 2/25/2020 | Goeke, Reginald R. | Prepare for deposition of Minamyer; attend deposition of Minamyer; follow-up on questions raised in Minamyer deposition; follow-up regarding prep for other SIGMA witnesses. | 5.25 | $1,280.00 | $6,720.00 | 0 | 1 | 100.00% | 5.25 | $6,720.00 |
| 2/25/2020 | Keck, Sasha L. | Draft outline for 30(b)(6) deposition of Sigma. | 2 | $795.00 | $1,590.00 | 0 | 1 | 100.00% | 2.00 | $1,590.00 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/25/2020 | Payton, Alexus B. | ~~Search for documents for Vandewater deposition.~~ Serve subpoena on Sigma's brokers. Prepare pro hac vice application for R. Goeke. Confer with Sigma regarding production of documents. | 3.25 | $640.00 | $2,080.00 | 0 | 0.5 | 50.00% | 1.63 | $1,040.00 |
| 2/26/2020 | Barac, Nicoleta C. | Perform second level legal review and analysis of Island Industries, Inc. documents for responsiveness and privilege, and prepare privilege log entries in connection with False Claims Act litigation. | 5.75 | $440.00 | $2,530.00 | 1 | 0 | 25.00% | 1.44 | $632.50 |
| 2/26/2020 | Bennett, Peter C. | Review and organize documents for upcoming depositions and actions. | 4.5 | $405.00 | $1,822.50 | 1 | 0 | 25.00% | 1.13 | $455.63 |
| 2/26/2020 | Dillon, Marcia M. | QC documents for responsiveness and privilege and log privileged documents. | 2.5 | $425.00 | $1,062.50 | 1 | 0 | 25.00% | 0.63 | $265.63 |
| 2/26/2020 | Goeke, Reginald R. | Follow-up regarding prep for depositions; review documents collected by S. Keck for depositions. | 2.75 | $1,280.00 | $3,520.00 | 1 | 0 | 25.00% | 0.69 | $880.00 |
| 2/26/2020 | Hendy, Mitchell | Attention to emails regarding mediation and MSJ briefing. | 0.25 | $990.00 | $247.50 | 1 | 0 | 25.00% | 0.06 | $61.88 |
| 2/26/2020 | Keck, Sasha L. | Analyze Sigma documents to determine documents to use for depositions of Sigma employees. | 0.75 | $795.00 | $596.25 | 0 | 1 | 100.00% | 0.75 | $596.25 |
| 2/26/2020 | Keck, Sasha L. | Review paper documents gathered from Island to identify documents to produce in the case. | 2.25 | $795.00 | $1,788.75 | 1 | 0 | 25.00% | 0.56 | $447.19 |
| 2/26/2020 | Marmolejo, Matthew H. | Telephone conference A. Lau regarding mediation logistics. | 0.25 | $1,095.00 | $273.75 | 1 | 0 | 25.00% | 0.06 | $68.44 |
| 2/26/2020 | Payton, Alexus B. | ~~Review of Vandewater's production for handwritten note discussed during deposition.~~ Research regarding Motion for Summary Judgment deadline and meet and confer deadline. Contact corporate counsel for Conbraco regarding document production. ~~Call Anvil regarding interrogatory sets.~~ | 3.5 | $640.00 | $2,240.00 | 0.5 | 0 | 12.50% | 0.44 | $280.00 |
| 2/27/2020 | Barac, Nicoleta C. | Perform second level legal review and analysis of Island Industries, Inc. documents for responsiveness and privilege, and prepare privilege log entries in connection with False Claims Act litigation. | 5.75 | $440.00 | $2,530.00 | 1 | 0 | 25.00% | 1.44 | $632.50 |
| 2/27/2020 | Bennett, Peter C. | Review and update case files regarding discovery documents and depositions. | 2.5 | $405.00 | $1,012.50 | 1 | 0 | 25.00% | 0.63 | $253.13 |
| 2/27/2020 | Goeke, Reginald R. | Follow-up regarding Island production; review 30(b)(6) deposition outline from S. Keck; meet with S. Keck regarding deposition. | 3.75 | $1,280.00 | $4,800.00 | 0.34 | 0.66 | 74.50% | 2.79 | $3,576.00 |
| 2/27/2020 | Hendy, Mitchell | Call with K. Thompson; edits to draft report; ~~review Hild deposition transcript (SCI).~~ | 4.5 | $990.00 | $4,455.00 | 0.5 | 0 | 12.50% | 0.56 | $556.88 |
| 2/27/2020 | Keck, Sasha L. | Draft outline for 30(b)(6) deposition of Sigma. | 4.25 | $795.00 | $3,378.75 | 0 | 1 | 100.00% | 4.25 | $3,378.75 |
| 2/27/2020 | Keck, Sasha L. | Begin drafting outline for deposition of S. Bhattacharji (Sigma). | 3.25 | $795.00 | $2,583.75 | 0 | 1 | 100.00% | 3.25 | $2,583.75 |
| 2/27/2020 | Keck, Sasha L. | Review paper documents gathered from Island to identify documents to produce in the case. | 2.5 | $795.00 | $1,987.50 | 1 | 0 | 25.00% | 0.63 | $496.88 |
| 2/27/2020 | Payton, Alexus B. | Contact Sigma regarding status of production. Contact corporate counsel for Conbraco regarding status of production. Correspond with Sigma regarding contract information for B. Johnson. ~~Review Island's documents and prepare Island's responses to Vandewater's second set of interrogatories.~~ | 3.75 | $640.00 | $2,400.00 | 0.33 | 0.33 | 41.25% | 1.55 | $990.00 |
| 2/28/2020 | Barac, Nicoleta C. | Perform second level legal review and analysis of Island Industries, Inc. documents for responsiveness and privilege, and prepare privilege log entries in connection with False Claims Act litigation. | 5.5 | $440.00 | $2,420.00 | 1 | 0 | 25.00% | 1.38 | $605.00 |
| 2/28/2020 | Bennett, Peter C. | Review and prepare deposition exhibits for the depositions of Sigma Corporation 30(b)(6) and S. Bhattacharji, M. Rona, and P. Velasquez (all employees of Sigma Corporation), | 6.5 | $405.00 | $2,632.50 | 0 | 1 | 100.00% | 6.50 | $2,632.50 |
| 2/28/2020 | Dillon, Marcia M. | QC documents for responsiveness and privilege and log privileged documents. | 2 | $425.00 | $850.00 | 1 | 0 | 25.00% | 0.50 | $212.50 |
| 2/28/2020 | Goeke, Reginald R. | Follow-up regarding SIGMA claim that they have completed production; follow-up on categories of documents missing from SIGMA production; review deposition outlines and documents for same; follow-up on privilege log; review draft letter to SIGMA and edit same. | 5.75 | $1,280.00 | $7,360.00 | 0 | 1 | 100.00% | 5.75 | $7,360.00 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/28/2020 | Hendy, Mitchell | ~~Call with K. Kramer regarding Vandewater materials; review Vandewater docs and depo transcripts;~~ call with K. Thompson regarding draft report; e-mails regarding same; ~~prepare Vandewater materials for Thompson review;~~ continue revisions to draft report. | 7.75 | $990.00 | $7,672.50 | 0.5 | 0 | 12.50% | 0.97 | $959.06 |
| 2/28/2020 | Keck, Sasha L. | Draft outline for deposition of M. Rona (Sigma). | 2.5 | $795.00 | $1,987.50 | 0 | 1 | 100.00% | 2.50 | $1,987.50 |
| 2/28/2020 | Keck, Sasha L. | Review paper documents gathered from Island to identify documents to produce in the case. | 2 | $795.00 | $1,590.00 | 1 | 0 | 25.00% | 0.50 | $397.50 |
| 2/28/2020 | Keck, Sasha L. | Draft outline for deposition of S. Bhattacharji (Sigma). | 1.75 | $795.00 | $1,391.25 | 0 | 1 | 100.00% | 1.75 | $1,391.25 |
| 2/28/2020 | Keck, Sasha L. | Prepare for deposition of T. Paquette. | 0.25 | $795.00 | $198.75 | 0 | 1 | 100.00% | 0.25 | $198.75 |
| 2/28/2020 | Keck, Sasha L. | Attend deposition of T. Paquette. | 2.25 | $795.00 | $1,788.75 | 0 | 1 | 100.00% | 2.25 | $1,788.75 |
| 2/28/2020 | Kramer, Kelly B. | Review Vandewater deposition transcripts; begin organizing material for expert report; ~~emails and teleconference with S. Keck regarding additional Vandewater discovery;~~ teleconference with D. Crooks and M. Woehrel regarding [REDACTED]; review Aegis sales report and select outlets for further review; attention to outstanding offensive and defensive discovery issues. | 6 | $1,245.00 | $7,470.00 | 0.25 | 0.25 | 31.25% | 1.88 | $2,334.38 |
| 2/28/2020 | Payton, Alexus B. | Prepare and serve letter on Sigma regarding failure to substantially complete its production. | 0.75 | $640.00 | $480.00 | 0 | 1 | 100.00% | 0.75 | $480.00 |
| 2/29/2020 | Barac, Nicoleta C. | Perform second level legal review and analysis of Island Industries, Inc. documents for responsiveness and privilege, and prepare privilege log entries in connection with False Claims Act litigation. | 6.75 | $440.00 | $2,970.00 | 1 | 0 | 25.00% | 1.69 | $742.50 |
| 2/29/2020 | Goeke, Reginald R. | Review of documents and outline for 30(b)(6) deposition and prep for same. | 3.25 | $1,280.00 | $4,160.00 | 0 | 1 | 100.00% | 3.25 | $4,160.00 |
| 2/29/2020 | Hendy, Mitchell | Revisions to expert report; call with K. Thompson regarding same; ~~review Vandewater and SCI docs/depositions regarding same.~~ | 5.25 | $990.00 | $5,197.50 | 0.5 | 0 | 12.50% | 0.66 | $649.69 |
| 2/29/2020 | Keck, Sasha L. | Draft outline for deposition of P. Velasquez (Sigma). | 4 | $795.00 | $3,180.00 | 0 | 1 | 100.00% | 4.00 | $3,180.00 |
| 2/29/2020 | Keck, Sasha L. | Review paper documents gathered from Island to identify documents to produce in the case. | 1.75 | $795.00 | $1,391.25 | 1 | 0 | 25.00% | 0.44 | $347.81 |
| 2/29/2020 | Kramer, Kelly B. | Review and revise draft expert report; prepare for and teleconference with expert witness; attention to document discovery issues related to Sigma; attention to offensive and defensive discovery issues. | 3.25 | $1,245.00 | $4,046.25 | 0.66 | 0.33 | 49.50% | 1.61 | $2,002.89 |
| 3/1/2020 | Goeke, Reginald R. | Follow-up regarding Sigma production and review; further prep for depositions. | 3.25 | $1,280.00 | $4,160.00 | 0 | 1 | 100.00% | 3.25 | $4,160.00 |
| 3/1/2020 | Hendy, Mitchell | Revisions to expert report; call with K. Thompson regarding same; ~~review Vandewater and SCI deposition transcripts/docs regarding same.~~ | 6.75 | $990.00 | $6,682.50 | 0.66 | 0 | 16.50% | 1.11 | $1,102.61 |
| 3/1/2020 | Keck, Sasha L. | Search for and review Island documents to identify [REDACTED]. | 2 | $795.00 | $1,590.00 | 1 | 0 | 25.00% | 0.50 | $397.50 |
| 3/1/2020 | Keck, Sasha L. | Conduct quality control review of Island documents identified as privileged by the first-level review team. | 2.25 | $795.00 | $1,788.75 | 1 | 0 | 25.00% | 0.56 | $447.19 |
| 3/1/2020 | Keck, Sasha L. | Review the transcript from the deposition of G. Sanders to identify [REDACTED]. | 0.75 | $795.00 | $596.25 | 1 | 0 | 25.00% | 0.19 | $149.06 |
| 3/1/2020 | Keck, Sasha L. | Analyze and propose revisions to expert report. | 0.75 | $795.00 | $596.25 | 1 | 0 | 25.00% | 0.19 | $149.06 |
| 3/1/2020 | Kramer, Kelly B. | Work with M. Hendy and K. Thompson regarding expert witness report. | 2.25 | $1,245.00 | $2,801.25 | 1 | 0 | 25.00% | 0.56 | $700.31 |
| 3/1/2020 | Payton, Alexus B. | Prepare Exhibit B (list of materials relied upon) to expert report. | 2.25 | $640.00 | $1,440.00 | 1 | 0 | 25.00% | 0.56 | $360.00 |
| 3/2/2020 | Barac, Nicoleta C. | Perform second level legal review and analysis of Island Industries, Inc. documents for responsiveness and privilege, and prepare privilege log entries in connection with False Claims Act litigation. | 6.5 | $440.00 | $2,860.00 | 1 | 0 | 25.00% | 1.63 | $715.00 |
| 3/2/2020 | Bennett, Peter C. | Review and organize deposition and discovery materials. | 5.5 | $405.00 | $2,227.50 | 1 | 0 | 25.00% | 1.38 | $556.88 |
| 3/2/2020 | Goeke, Reginald R. | Follow-up regarding review of Sigma production; follow-up regarding SIGMA production of compliance manual; review of materials on travel to NJ; prep for 30(b)(6) deposition. | 5.5 | $1,280.00 | $7,040.00 | 0 | 1 | 100.00% | 5.50 | $7,040.00 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/2/2020 | Hendy, Mitchell | Finalize and serve expert report; calls with K. Thompson regarding same; research regarding [REDACTED]; review expert reports from Defendants. | 8.25 | $990.00 | $8,167.50 | 1 | 0 | 25.00% | 2.06 | $2,041.88 |
| 3/2/2020 | Keck, Sasha L. | Review outlines for depositions of Sigma employees. | 0.25 | $795.00 | $198.75 | 0 | 1 | 100.00% | 0.25 | $198.75 |
| 3/2/2020 | Keck, Sasha L. | Correspond with counsel for Sigma regarding their document production. | 0.25 | $795.00 | $198.75 | 0 | 1 | 100.00% | 0.25 | $198.75 |
| 3/2/2020 | Keck, Sasha L. | Review and analyze Sigma's filings with the Department of Commerce. | 1.25 | $795.00 | $993.75 | 0 | 1 | 100.00% | 1.25 | $993.75 |
| 3/2/2020 | Keck, Sasha L. | Review and analyze documents produced by Sigma in preparation for the depositions of Sigma employees. | 4.25 | $795.00 | $3,378.75 | 0 | 1 | 100.00% | 4.25 | $3,378.75 |
| 3/2/2020 | Kramer, Kelly B. | Teleconference with Anvil counsel and review Anvil tracing data; work on expert report; review and comment on Sigma documents. | 3.25 | $1,245.00 | $4,046.25 | 0.33 | 0.33 | 41.25% | 1.34 | $1,669.08 |
| 3/3/2020 | Barac, Nicoleta C. | Perform second level legal review and analysis of Island Industries, Inc. documents for responsiveness and privilege, and prepare privilege log entries in connection with False Claims Act litigation. | 5.75 | $440.00 | $2,530.00 | 1 | 0 | 25.00% | 1.44 | $632.50 |
| 3/3/2020 | Bennett, Peter C. | Review and organize production documents in preparation of upcoming depositions. | 3 | $405.00 | $1,215.00 | 1 | 0 | 25.00% | 0.75 | $303.75 |
| 3/3/2020 | Goeke, Reginald R. | Prep for SIGMA 30(b)(6) deposition; conduct SIGMA 30(b)(6) deposition; follow-up regarding pro hac application; work with T. Lucas to submit pro hac application; prepare for SIGMA deposition of S. Battacharji. | 15 | $1,280.00 | $19,200.00 | 0 | 1 | 100.00% | 15.00 | $19,200.00 |
| 3/3/2020 | Keck, Sasha L. | Review and analyze documents produced by Sigma in preparation for the depositions of Sigma employees. | 1 | $795.00 | $795.00 | 0 | 1 | 100.00% | 1.00 | $795.00 |
| 3/3/2020 | Keck, Sasha L. | Prepare for 30(b)(6) deposition of Sigma. | 0.5 | $795.00 | $397.50 | 0 | 1 | 100.00% | 0.50 | $397.50 |
| 3/3/2020 | Keck, Sasha L. | Review transcript and draft summary of the 30(b)(6) deposition of Sigma. | 1.5 | $795.00 | $1,192.50 | 0 | 1 | 100.00% | 1.50 | $1,192.50 |
| 3/3/2020 | Kramer, Kelly B. | Teleconferences with M. Woehrel and G. Sanders regarding Anvil; legal research regarding [REDACTED]. | 2.25 | $1,245.00 | $2,801.25 | 0.66 | 0 | 16.50% | 0.37 | $462.21 |
| 3/3/2020 | Marmolejo, Matthew H. | Telephone conference N. Williams regarding J. O'Nan deposition; attention to R. Goeke pro hac motion. | 0.5 | $1,095.00 | $547.50 | 0 | 1 | 100.00% | 0.50 | $547.50 |
| 3/3/2020 | Payton, Alexus B. | Follow up with corporate counsel for Conbraco regarding document production. Review of Island's custodial documents in responding to written discovery. Finalize responses and objections to Vandewater's second set of written discovery requests. Legal research and draft Motion to Voluntarily Dismiss Anvil International, LLC. Serve deposition notice of S. Rueben. | 4.75 | $640.00 | $3,040.00 | 0.33 | 0 | 8.25% | 0.39 | $250.80 |
| 3/4/2020 | Barac, Nicoleta C. | Perform second level legal review and analysis of Island Industries, Inc. documents for responsiveness and privilege, and prepare privilege log entries in connection with False Claims Act litigation. | 6.75 | $440.00 | $2,970.00 | 1 | 0 | 25.00% | 1.69 | $742.50 |
| 3/4/2020 | Dillon, Marcia M. | QC documents for responsiveness and privilege and log privileged documents. | 2.5 | $425.00 | $1,062.50 | 1 | 0 | 25.00% | 0.63 | $265.63 |
| 3/4/2020 | Goeke, Reginald R. | Prep for S. Battchargji deposition prep with S. Keck; conduct Bhattacharji deposition; discuss deposition strategy regarding M. Rona and follow-up with A. Lau regarding same; prepare for M. Rona deposition; follow-up regarding pro hac application. | 11.25 | $1,280.00 | $14,400.00 | 0 | 1 | 100.00% | 11.25 | $14,400.00 |
| 3/4/2020 | Hendy, Mitchell | Attention to Anvil stipulation to dismiss; attention to service of expert report; review S. Bhattacharji (Sigma) deposition transcript in connection with expert report. | 2 | $990.00 | $1,980.00 | 0.33 | 0.34 | 42.25% | 0.85 | $836.55 |
| 3/4/2020 | Keck, Sasha L. | Prepare for the deposition of S. Bhattacharji (Sigma). | 0.5 | $795.00 | $397.50 | 0 | 1 | 100.00% | 0.50 | $397.50 |
| 3/4/2020 | Keck, Sasha L. | Attend deposition of S. Bhattacharji (Sigma). | 5 | $795.00 | $3,975.00 | 0 | 1 | 100.00% | 5.00 | $3,975.00 |
| 3/4/2020 | Keck, Sasha L. | Conduct quality control review of Island documents for privileged information and redact partially privileged Island documents. | 2 | $795.00 | $1,590.00 | 1 | 0 | 25.00% | 0.50 | $397.50 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/4/2020 | Kramer, Kelly B. | Emails and teleconference with DOJ and Anvil counsel regarding dismissal; review deposition transcript and summaries relating to Sigma. | 1.5 | $1,245.00 | $1,867.50 | 0 | 0.66 | 66.00% | 0.99 | $1,232.55 |
| 3/4/2020 | Marmolejo, Matthew H. | Correspondence N. Williams regarding O'Nan deposition. | 0.25 | $1,095.00 | $273.75 | 0 | 1 | 100.00% | 0.25 | $273.75 |
| 3/4/2020 | Marmolejo, Matthew H. | Correspondence K. Kramer regarding mediation and O'Nan deposition; telephone conference A. Lau regarding O'Nan deposition; telephone conference N. Williams regarding same. | 0.5 | $1,095.00 | $547.50 | 0 | 1 | 100.00% | 0.50 | $547.50 |
| 3/4/2020 | Payton, Alexus B. | Brief legal research regarding [REDACTED]. Serve Island's response to Vandewater's second set of requests for production and second set of interrogatories. Draft letter to J. Onan. | 1.5 | $640.00 | $960.00 | 0 | 0.33 | 33.00% | 0.50 | $316.80 |
| 3/5/2020 | Barac, Nicoleta C. | Perform second level legal review and analysis of Island Industries, Inc. documents for responsiveness and privilege, and prepare privilege log entries in connection with False Claims Act litigation. | 6.5 | $440.00 | $2,860.00 | 1 | 0 | 25.00% | 1.63 | $715.00 |
| 3/5/2020 | Bennett, Peter C. | Review and update discovery and deposition materials. | 2 | $405.00 | $810.00 | 1 | 0 | 25.00% | 0.50 | $202.50 |
| 3/5/2020 | Goeke, Reginald R. | Prepare for deposition of M. Rona; participate in deposition of M. Rona; discussions with counsel following deposition; research regarding issues raised by A. Lau; follow-up regarding communications from A. Lau; follow-up regarding potential motions to compel; prepare for deposition of P. Velasquez; update team on developments from depositions. | 12 | $1,280.00 | $15,360.00 | 0 | 1 | 100.00% | 12.00 | $15,360.00 |
| 3/5/2020 | Hendy, Mitchell | Call w/ K. Kramer regarding Anvil dismissal; review emails to opposing counsel regarding same; Review Sigma depositions in connection with expert report supplement; e-mails w/ team regarding same. | 1.25 | $990.00 | $1,237.50 | 0 | 0.5 | 50.00% | 0.63 | $618.75 |
| 3/5/2020 | Keck, Sasha L. | Draft summary of the deposition of S. Bhattacharji (Sigma). | 1.25 | $795.00 | $993.75 | 0 | 1 | 100.00% | 1.25 | $993.75 |
| 3/5/2020 | Keck, Sasha L. | Prepare for the deposition of M. Rona (Sigma). | 0.5 | $795.00 | $397.50 | 0 | 1 | 100.00% | 0.50 | $397.50 |
| 3/5/2020 | Keck, Sasha L. | Attend deposition of M. Rona (Sigma). | 3.5 | $795.00 | $2,782.50 | 0 | 1 | 100.00% | 3.50 | $2,782.50 |
| 3/5/2020 | Keck, Sasha L. | Conduct quality control review of Island documents for privileged information prior to production of Island documents. | 1.5 | $795.00 | $1,192.50 | 1 | 0 | 25.00% | 0.38 | $298.13 |
| 3/5/2020 | Keck, Sasha L. | Research Sigma emails involving P. Velasquez to prepare for her deposition. | 0.5 | $795.00 | $397.50 | 0 | 1 | 100.00% | 0.50 | $397.50 |
| 3/5/2020 | Kramer, Kelly B. | Review rough transcripts and summaries of Sigma depositions; emails with M. Taylor regarding Anvil. | 1 | $1,245.00 | $1,245.00 | 0 | 0.75 | 75.00% | 0.75 | $933.75 |
| 3/6/2020 | Barac, Nicoleta C. | Perform second level legal review and analysis of Island Industries, Inc. documents for responsiveness and privilege, and prepare privilege log entries in connection with False Claims Act litigation. | 6.75 | $440.00 | $2,970.00 | 1 | 0 | 25.00% | 1.69 | $742.50 |
| 3/6/2020 | Goeke, Reginald R. | Prepare for deposition of P. Velasquez; conduct deposition of P. Velasquez; travel to DC from same. | 7 | $1,280.00 | $8,960.00 | 0 | 1 | 100.00% | 7.00 | $8,960.00 |
| 3/6/2020 | Keck, Sasha L. | Attend the deposition of P. Velasquez (Sigma). | 2.25 | $795.00 | $1,788.75 | 0 | 1 | 100.00% | 2.25 | $1,788.75 |
| 3/6/2020 | Keck, Sasha L. | Conduct quality control review of Island documents for privileged information prior to production of Island documents. | 0.5 | $795.00 | $397.50 | 1 | 0 | 25.00% | 0.13 | $99.38 |
| 3/6/2020 | Keck, Sasha L. | Prepare for the deposition of P. Velasquez (Sigma). | 0.5 | $795.00 | $397.50 | 0 | 1 | 100.00% | 0.50 | $397.50 |
| 3/6/2020 | Keck, Sasha L. | Draft and send cover letters for Island's document production. | 0.5 | $795.00 | $397.50 | 1 | 0 | 25.00% | 0.13 | $99.38 |
| 3/6/2020 | Keck, Sasha L. | Correspond with LLM regarding Island's document production. | 0.25 | $795.00 | $198.75 | 1 | 0 | 25.00% | 0.06 | $49.69 |
| 3/6/2020 | Kramer, Kelly B. | Confer with S. Keck regarding discovery requests and responses; review cases regarding [REDACTED]; review summary of and rough transcripts of Sigma depositions; emails and teleconference with M. Hendy regarding response to Anvil regarding dismissal. | 2.5 | $1,245.00 | $3,112.50 | 0.33 | 0.33 | 41.25% | 1.03 | $1,283.91 |
| 3/6/2020 | Marmolejo, Matthew H. | Review and revise correspondence regarding J. O'Nan and correspondence N. Williams regarding same. | 0.5 | $1,095.00 | $547.50 | 0 | 1 | 100.00% | 0.50 | $547.50 |
| 3/6/2020 | Payton, Alexus B. | Re-file pro hac vice application.  Correspond with LLM regarding Aegis document upload.  Produce third party production to defendants. | 1.25 | $640.00 | $800.00 | 1 | 0 | 25.00% | 0.31 | $200.00 |
| 3/7/2020 | Hendy, Mitchell | Review Sigma deposition materials for K. Thompson expert report. | 2.5 | $990.00 | $2,475.00 | 0 | 1 | 100.00% | 2.50 | $2,475.00 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/7/2020 | Keck, Sasha L. | Review and analyze Island documents withheld as privileged. | 6.5 | $795.00 | $5,167.50 | 1 | 0 | 25.00% | 1.63 | $1,291.88 |
| 3/8/2020 | Goeke, Reginald R. | Review summary of depositions. | 0.25 | $1,280.00 | $320.00 | 1 | 0 | 25.00% | 0.06 | $80.00 |
| 3/8/2020 | Hendy, Mitchell | Review Sigma deposition exhibits for expert report. | 0.75 | $990.00 | $742.50 | 0 | 1 | 100.00% | 0.75 | $742.50 |
| 3/8/2020 | Keck, Sasha L. | Draft summaries of the depositions of M. Rona and P. Velasquez (Sigma). | 1.5 | $795.00 | $1,192.50 | 0 | 1 | 100.00% | 1.50 | $1,192.50 |
| 3/9/2020 | Barac, Nicoleta C. | Perform second level legal review and analysis of Island Industries, Inc. documents for responsiveness and privilege, and prepare privilege log entries in connection with False Claims Act litigation. | 3.5 | $440.00 | $1,540.00 | 1 | 0 | 25.00% | 0.88 | $385.00 |
| 3/9/2020 | Bennett, Peter C. | Review and organize documents in preparation of upcoming depositions. | 2 | $405.00 | $810.00 | 1 | 0 | 25.00% | 0.50 | $202.50 |
| 3/9/2020 | Dillon, Marcia M. | Revise entries on privilege log; emails with S. Keck and N. Barac regarding same; QC privilege log entries. | 3 | $425.00 | $1,275.00 | 1 | 0 | 25.00% | 0.75 | $318.75 |
| 3/9/2020 | Goeke, Reginald R. | Review description of Sigma relevant conduct for expert report and comment on same. | 1 | $1,280.00 | $1,280.00 | 0 | 1 | 100.00% | 1.00 | $1,280.00 |
| 3/9/2020 | Hendy, Mitchell | Call with D. Cohen regarding K. Thompson; e-mails w/ K. Thompson regarding Sigma supplement report; continue work on expert report; review deposition transcripts regarding same; attention to discovery dispute with Sigma regarding CBP communications. | 5 | $990.00 | $4,950.00 | 0.5 | 0.5 | 62.50% | 3.13 | $3,093.75 |
| 3/9/2020 | Keck, Sasha L. | Review Sigma's responses to Island's requests for production and interrogatories. | 0.5 | $795.00 | $397.50 | 0 | 1 | 100.00% | 0.50 | $397.50 |
| 3/9/2020 | Keck, Sasha L. | Review information related to outstanding discovery requests to defendants and Island. | 0.25 | $795.00 | $198.75 | 1 | 0 | 25.00% | 0.06 | $49.69 |
| 3/9/2020 | Keck, Sasha L. | Conduct quality control review of draft Island production set to identify any not responsive or privileged documents. | 0.5 | $795.00 | $397.50 | 1 | 0 | 25.00% | 0.13 | $99.38 |
| 3/9/2020 | Keck, Sasha L. | Meet with K. Kramer to discuss case status, pursuing additional discovery, and upcoming tasks. | 0.75 | $795.00 | $596.25 | 1 | 0 | 25.00% | 0.19 | $149.06 |
| 3/9/2020 | Keck, Sasha L. | Review and analyze transcripts from the deposition of G. Sanders to identify [REDACTED]. | 1.75 | $795.00 | $1,391.25 | 1 | 0 | 25.00% | 0.44 | $347.81 |
| 3/9/2020 | Kramer, Kelly B. | Review summaries and rough transcripts of Sigma depositions; ~~review Anvil papers;~~ confer with S. Keck regarding outstanding discovery. | 1.25 | $1,245.00 | $1,556.25 | 0.25 | 0.5 | 56.25% | 0.70 | $875.39 |
| 3/10/2020 | Barac, Nicoleta C. | Perform second level legal review and analysis of Island Industries, Inc. documents for responsiveness and privilege, and prepare privilege log entries in connection with False Claims Act litigation. | 4.75 | $440.00 | $2,090.00 | 1 | 0 | 25.00% | 1.19 | $522.50 |
| 3/10/2020 | Bennett, Peter C. | Review and prepare documents for upcoming Island Industries' deposition; review and update discovery materials. | 4 | $405.00 | $1,620.00 | 1 | 0 | 25.00% | 1.00 | $405.00 |
| 3/10/2020 | Dillon, Marcia M. | Review and revise entries on privilege log. | 2.5 | $425.00 | $1,062.50 | 1 | 0 | 25.00% | 0.63 | $265.63 |
| 3/10/2020 | Goeke, Reginald R. | Review of relevant conduct section of expert report and propose additions and revisions to same; provide summary and discussion of purpose for revision; follow-up on questions about draft CBP report. | 3.5 | $1,280.00 | $4,480.00 | 1 | 0 | 25.00% | 0.88 | $1,120.00 |
| 3/10/2020 | Hendy, Mitchell | Continue work on Sigma supplement to expert report; e-mails with team regarding same; call with K. Thompson regarding same; emails with D. Cohen at STR regarding K. Thompson. | 7.25 | $990.00 | $7,177.50 | 0.34 | 0.66 | 74.50% | 5.40 | $5,347.24 |
| 3/10/2020 | Keck, Sasha L. | Research and analyze documents to use to prepare for the deposition of M. Woehrel. | 2 | $795.00 | $1,590.00 | 1 | 0 | 25.00% | 0.50 | $397.50 |
| 3/10/2020 | Keck, Sasha L. | Review and analyze transcripts from the deposition of G. Sanders to identify [REDACTED]. | 0.75 | $795.00 | $596.25 | 1 | 0 | 25.00% | 0.19 | $149.06 |
| 3/10/2020 | Keck, Sasha L. | Research rules regarding [REDACTED]. | 0.5 | $795.00 | $397.50 | 1 | 0 | 25.00% | 0.13 | $99.38 |
| 3/10/2020 | Keck, Sasha L. | Draft letter to Sigma regarding Sigma's responses to Island's requests for production. | 2.25 | $795.00 | $1,788.75 | 0 | 1 | 100.00% | 2.25 | $1,788.75 |
| 3/10/2020 | Keck, Sasha L. | Draft and send cover letters for Island's document production. | 0.5 | $795.00 | $397.50 | 1 | 0 | 25.00% | 0.13 | $99.38 |
| 3/10/2020 | Keck, Sasha L. | Analyze and revise portion of draft expert report regarding Sigma's conduct. | 1 | $795.00 | $795.00 | 0 | 1 | 100.00% | 1.00 | $795.00 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/10/2020 | Keck, Sasha L. | Telephone conference with M. Hendy regarding section of draft expert report regarding Sigma's conduct. | 0.5 | $795.00 | $397.50 | 0 | 1 | 100.00% | 0.50 | $397.50 |
| 3/10/2020 | Kramer, Kelly B. | Review draft expert witness statement relating to Sigma; ~~emails with DOJ and Anvil regarding stipulation of dismissal~~; analyze W. Sperko report. | 3 | $1,245.00 | $3,735.00 | 0.33 | 0.33 | 41.25% | 1.24 | $1,540.69 |
| 3/10/2020 | Payton, Alexus B. | Brief legal research on [REDACTED]. | 0.25 | $640.00 | $160.00 | 1 | 0 | 25.00% | 0.06 | $40.00 |
| 3/11/2020 | Barac, Nicoleta C. | Perform second level legal review and analysis of Defendant Sigma document production including custom forms, and prepare log regarding Sigma's welded outlets entries, in connection with False Claims Act litigation. | 5.5 | $440.00 | $2,420.00 | 0 | 1 | 100.00% | 5.50 | $2,420.00 |
| 3/11/2020 | Bennett, Peter C. | Review and organize deposition materials. | 2 | $405.00 | $810.00 | 1 | 0 | 25.00% | 0.50 | $202.50 |
| 3/11/2020 | Dillon, Marcia M. | Review and analyze Sigma 7501 documents; emails with S. Keck & N. Barac regarding same. | 5 | $425.00 | $2,125.00 | 0 | 1 | 100.00% | 5.00 | $2,125.00 |
| 3/11/2020 | Goeke, Reginald R. | Review draft assessment in expert report regarding Sigma conduct. | 1.25 | $1,280.00 | $1,600.00 | 0 | 1 | 100.00% | 1.25 | $1,600.00 |
| 3/11/2020 | Hendy, Mitchell | Revisions to Sigma supplement to K. Thompson expert report; calls with K. Thompson regarding same; review discovery and deposition materials regarding same. | 8 | $990.00 | $7,920.00 | 0 | 1 | 100.00% | 8.00 | $7,920.00 |
| 3/11/2020 | Keck, Sasha L. | Create template and provide instructions for recording information about Sigma's imports of welded outlets. | 0.75 | $795.00 | $596.25 | 0 | 1 | 100.00% | 0.75 | $596.25 |
| 3/11/2020 | Keck, Sasha L. | Meeting with G. Sanders and M. Woehrel to prepare for their depositions. | 3 | $795.00 | $2,385.00 | 1 | 0 | 25.00% | 0.75 | $596.25 |
| 3/11/2020 | Keck, Sasha L. | Research and summarize information regarding the documents in Island's recent document productions. | 0.5 | $795.00 | $397.50 | 1 | 0 | 25.00% | 0.13 | $99.38 |
| 3/11/2020 | Keck, Sasha L. | Research cases and legal standards regarding [REDACTED]. | 2.5 | $795.00 | $1,987.50 | 1 | 0 | 25.00% | 0.63 | $496.88 |
| 3/11/2020 | Keck, Sasha L. | Review new version of the portion of draft expert report regarding Sigma's conduct. | 0.75 | $795.00 | $596.25 | 0 | 1 | 100.00% | 0.75 | $596.25 |
| 3/11/2020 | Keck, Sasha L. | Review and analyze documents to use to prepare for the deposition of M. Woehrel. | 0.5 | $795.00 | $397.50 | 1 | 0 | 25.00% | 0.13 | $99.38 |
| 3/11/2020 | Kramer, Kelly B. | Meet with M. Woehrel and G. Sanders to prepare for depositions; review draft expert witness report. | 7.5 | $1,245.00 | $9,337.50 | 1 | 0 | 25.00% | 1.88 | $2,334.38 |
| 3/11/2020 | Payton, Alexus B. | Review ~~SCI,~~ Sigma, ~~and Vandewater's~~ responses and objections to Island's written Interrogatories and Requests for Production.  Strategize further action to take on compelling further repsonses or drafting letters for supplemental responses.  ~~Review and analyze Anvil's memorandum in support of leave to amend answer to file counterclaims.~~ | 2.25 | $640.00 | $1,440.00 | 0.5 | 0 | 12.50% | 0.28 | $180.00 |
| 3/12/2020 | Barac, Nicoleta C. | Perform second level legal review and analysis of Defendant Sigma document production including customs forms, and prepare log regarding Sigma's welded outlets entries, in connection with False Claims Act litigation. | 6.25 | $440.00 | $2,750.00 | 0 | 1 | 100.00% | 6.25 | $2,750.00 |
| 3/12/2020 | Bennett, Peter C. | Review and update deposition and discovery materials. | 2 | $405.00 | $810.00 | 1 | 0 | 25.00% | 0.50 | $202.50 |
| 3/12/2020 | Ben-Veniste, Richard | Review materials. | 2 | $1,480.00 | $2,960.00 | 1 | 0 | 25.00% | 0.50 | $740.00 |
| 3/12/2020 | Goeke, Reginald R. | Further review and comment on expert report regarding Sigma conduct; respond to questions regarding [REDACTED]; review documents regarding [REDACTED]. | 1.5 | $1,280.00 | $1,920.00 | 0 | 1 | 100.00% | 1.50 | $1,920.00 |
| 3/12/2020 | Hendy, Mitchell | Revise and finalize supplemental expert report regarding Sigma; calls and emails with K. Thompson regarding same; analysis of [REDACTED]. | 9.75 | $990.00 | $9,652.50 | 0 | 1 | 100.00% | 9.75 | $9,652.50 |
| 3/12/2020 | Keck, Sasha L. | Review and revise Island's draft privilege log. | 3.25 | $795.00 | $2,583.75 | 1 | 0 | 25.00% | 0.81 | $645.94 |
| 3/12/2020 | Keck, Sasha L. | Research [REDACTED]. | 0.25 | $795.00 | $198.75 | 1 | 0 | 25.00% | 0.06 | $49.69 |
| 3/12/2020 | Keck, Sasha L. | Meeting with M. Woehrel to prepare for his deposition. | 2 | $795.00 | $1,590.00 | 1 | 0 | 25.00% | 0.50 | $397.50 |
| 3/12/2020 | Keck, Sasha L. | Review and revise new version of the portion of draft expert report regarding Sigma's conduct; and, teleconference with M. Hendy regarding the same. | 2.25 | $795.00 | $1,788.75 | 0 | 1 | 100.00% | 2.25 | $1,788.75 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/12/2020 | Kramer, Kelly B. | Meet with G. Sanders and M. Woehrel to prepare for deposition; review revisions to expert witness report. | 6 | $1,245.00 | $7,470.00 | 1 | 0 | 25.00% | 1.50 | $1,867.50 |
| 3/12/2020 | Payton, Alexus B. | Review and analyze all defendants' interrogatory responses.  Brief legal research and draft letter to Sigma regarding verifications. | 1.25 | $640.00 | $800.00 | 0.5 | 0.5 | 62.50% | 0.78 | $500.00 |
| 3/13/2020 | Barac, Nicoleta C. | Perform second level legal review and analysis of Defendant Sigma document production including custom forms, and prepare log regarding Sigma's welded outlets entries, in connection with False Claims Act litigation. | 5.75 | $440.00 | $2,530.00 | 0 | 1 | 100.00% | 5.75 | $2,530.00 |
| 3/13/2020 | Bennett, Peter C. | Review and organize production documents and deposition materials in preparation of discovery actions. | 4.25 | $405.00 | $1,721.25 | 1 | 0 | 25.00% | 1.06 | $430.31 |
| 3/13/2020 | Hendy, Mitchell | Attention to emails regarding deposition scheduling for K. Thompson. | 0.5 | $990.00 | $495.00 | 1 | 0 | 25.00% | 0.13 | $123.75 |
| 3/13/2020 | Keck, Sasha L. | Prepare for and attend the depositions of G. Sanders and M. Woehrel. | 8.75 | $795.00 | $6,956.25 | 1 | 0 | 25.00% | 2.19 | $1,739.06 |
| 3/13/2020 | Keck, Sasha L. | Correspond with counsel for Sigma regarding meet and confer; correspond with LLM regarding uploading third-party documents; and provide documents produced by A. Hartrodt to Defendants. | 0.5 | $795.00 | $397.50 | 0.66 | 0.34 | 50.50% | 0.25 | $200.74 |
| 3/13/2020 | Kramer, Kelly B. | Defend depositions of M. Woehrel and G. Sanders. | 8 | $1,245.00 | $9,960.00 | 1 | 0 | 25.00% | 2.00 | $2,490.00 |
| 3/13/2020 | Payton, Alexus B. | Brief legal research regarding [REDACTED]. Draft and serve letter to Sigma's counsel regarding deficiency in interrogaotry responses. | 1.25 | $640.00 | $800.00 | 0.5 | 0.5 | 62.50% | 0.78 | $500.00 |
| 3/14/2020 | Barac, Nicoleta C. | Perform second level legal review and analysis of Defendant Sigma document production including custom forms, and prepare log regarding Sigma's welded outlets entries, in connection with False Claims Act litigation. | 4.75 | $440.00 | $2,090.00 | 0 | 1 | 100.00% | 4.75 | $2,090.00 |
| 3/15/2020 | Barac, Nicoleta C. | Perform second level legal review and analysis of Defendant Sigma document production including custom forms, and prepare log regarding Sigma's welded outlets entries, in connection with False Claims Act litigation. | 5.75 | $440.00 | $2,530.00 | 0 | 1 | 100.00% | 5.75 | $2,530.00 |
| 3/15/2020 | Hendy, Mitchell | Emails w/ expert regarding deposition scheduling and prep. | 0.25 | $990.00 | $247.50 | 1 | 0 | 25.00% | 0.06 | $61.88 |
| 3/16/2020 | Barac, Nicoleta C. | Perform second level legal review and analysis of Defendant Sigma document production including custom forms, and prepare log regarding Sigma's welded outlets entries, in connection with False Claims Act litigation. | 6.25 | $440.00 | $2,750.00 | 0 | 1 | 100.00% | 6.25 | $2,750.00 |
| 3/16/2020 | Hendy, Mitchell | Attention to deposition logistics/prep; call/email w/ K. Kramer regarding same. | 0.5 | $990.00 | $495.00 | 1 | 0 | 25.00% | 0.13 | $123.75 |
| 3/16/2020 | Keck, Sasha L. | Review and revise Island's privilege log. | 0.25 | $795.00 | $198.75 | 1 | 0 | 25.00% | 0.06 | $49.69 |
| 3/16/2020 | Kramer, Kelly B. | Analyze W. Sperko expert reports; emails with M. Hendy regarding deposition logistics; review objections to Anvil disclosures. | 1.75 | $1,245.00 | $2,178.75 | 0.75 | 0 | 18.75% | 0.33 | $408.52 |
| 3/17/2020 | Barac, Nicoleta C. | Perform second level legal review and analysis of Defendant Sigma document production including custom forms, and prepare log regarding Sigma's welded outlets entries, in connection with False Claims Act litigation. | 5.25 | $440.00 | $2,310.00 | 0 | 1 | 100.00% | 5.25 | $2,310.00 |
| 3/17/2020 | Bennett, Peter C. | Review and organize production documents and discovery materials. | 2 | $405.00 | $810.00 | 1 | 0 | 25.00% | 0.50 | $202.50 |
| 3/17/2020 | Hendy, Mitchell | Deposition prep for K. Thompson; prepare materials regarding same; emails/calls with K. Thompson regarding deposition strategy and logistics. | 3.25 | $990.00 | $3,217.50 | 1 | 0 | 25.00% | 0.81 | $804.38 |
| 3/17/2020 | Keck, Sasha L. | Discuss logistics and planning for the depositions of defendants' and Island's experts with K. Kramer; correspond with TSG regarding options for remote depositions. | 0.5 | $795.00 | $397.50 | 1 | 0 | 25.00% | 0.13 | $99.38 |
| 3/17/2020 | Kramer, Kelly B. | Prepare for depositions of W. Sperko and K. Thompson; emails with J. Rillotta regarding same; teleconferences with M. Hendy and S. Keck regarding same. | 3.5 | $1,245.00 | $4,357.50 | 1 | 0 | 25.00% | 0.88 | $1,089.38 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/18/2020 | Barac, Nicoleta C. | Perform second level legal review and analysis of Defendant Sigma document production including custom forms, and prepare log regarding Sigma's welded outlets entries, in connection with False Claims Act litigation. | 4.25 | $440.00 | $1,870.00 | 0 | 1 | 100.00% | 4.25 | $1,870.00 |
| 3/18/2020 | Bennett, Peter C. | Review and organize deposition and deposition exhibit materials. | 2 | $405.00 | $810.00 | 1 | 0 | 25.00% | 0.50 | $202.50 |
| 3/18/2020 | Hendy, Mitchell | Prepare for deposition prep session with K. Thompson; attention to preparing binders of materials for same; prepare for Sigma meet and confer regarding discovery dispute | 2.5 | $990.00 | $2,475.00 | 0.5 | 0.5 | 62.50% | 1.56 | $1,546.88 |
| 3/18/2020 | Keck, Sasha L. | Revise privilege log for Island's documents. | 2.25 | $795.00 | $1,788.75 | 1 | 0 | 25.00% | 0.56 | $447.19 |
| 3/18/2020 | Keck, Sasha L. | Review and analyze expert report from W. Sperko, documents relied upon for the report, and past reports created by him to prepare for his deposition. | 1.5 | $795.00 | $1,192.50 | 1 | 0 | 25.00% | 0.38 | $298.13 |
| 3/18/2020 | Keck, Sasha L. | Draft cover letter for Island's upcoming document production. | 0.5 | $795.00 | $397.50 | 1 | 0 | 25.00% | 0.13 | $99.38 |
| 3/18/2020 | Keck, Sasha L. | Analyze issues related to local rule requirements and objections raised by Sigma in response to Island's requests for production to prepare for meet and confer with Sigma. | 0.5 | $795.00 | $397.50 | 0 | 1 | 100.00% | 0.50 | $397.50 |
| 3/18/2020 | Keck, Sasha L. | Discuss upcoming expert depositions, ~~Anvil's requests for production,~~ and Island's document production with K. Kramer. | 0.25 | $795.00 | $198.75 | 0.66 | 0 | 16.50% | 0.04 | $32.79 |
| 3/18/2020 | Kramer, Kelly B. | Teleconference with J. Rillotta regarding deposition logistics; prepare for depositions of W. Sperko and K. Thompson; finalize notice of deposition. | 3 | $1,245.00 | $3,735.00 | 1 | 0 | 25.00% | 0.75 | $933.75 |
| 3/18/2020 | Marmolejo, Matthew H. | Telephone conference S. Chan regarding mediation logistics and correspondence K. Kramer and M. Hendy regarding same; correspondence A. Lau regarding same. | 1.25 | $1,095.00 | $1,368.75 | 1 | 0 | 25.00% | 0.31 | $342.19 |
| 3/18/2020 | Payton, Alexus B. | Prepare subpoena and notice of deposition of W. Sperko and serve on defendants.  Revise and re-serve subpoena for documents to DAMCO. Legal research regarding [REDACTED]. ~~Revise and prepare for filing, the stipulation to dismiss Anvil.~~ Draft Island's objections to Sigma's fourth set of requests for production. | 2.75 | $640.00 | $1,760.00 | 0.5 | 0.25 | 37.50% | 1.03 | $660.00 |
| 3/19/2020 | Barac, Nicoleta C. | Perform second level legal review and analysis of Defendant Sigma document production including custom forms, and prepare log regarding Sigma's welded outlets entries, in connection with False Claims Act litigation. | 5.25 | $440.00 | $2,310.00 | 0 | 1 | 100.00% | 5.25 | $2,310.00 |
| 3/19/2020 | Bennett, Peter C. | Review and organize deposition materials. | 1.5 | $405.00 | $607.50 | 1 | 0 | 25.00% | 0.38 | $151.88 |
| 3/19/2020 | Hendy, Mitchell | Deposition prep w/ K. Thompson and K. Kramer; meet and confer w/ Sigma counsel regarding discovery dispute; call w/ K. Kramer regarding deposition prep; ~~e-mails regarding discovery dispute with Anvil;~~ prepare for additional depo prep sessions; e-mails regarding court closures. | 6 | $990.00 | $5,940.00 | 0.75 | 0 | 18.75% | 1.13 | $1,113.75 |
| 3/19/2020 | Keck, Sasha L. | Prepare for and attend meet-and-confer with counsel for Sigma regarding Sigma's responses to Island's discovery requests. | 0.75 | $795.00 | $596.25 | 0 | 1 | 100.00% | 0.75 | $596.25 |
| 3/19/2020 | Kramer, Kelly B. | Prepare for and teleconference with K. Thompson to prepare for expert witness deposition; prepare for expert witness deposition of W. Sperko; ~~emails with Anvil regarding meet and confer demand.~~ | 3.5 | $1,245.00 | $4,357.50 | 0.75 | 0 | 18.75% | 0.66 | $817.03 |
| 3/19/2020 | Marmolejo, Matthew H. | Correspondence K. Kramer and M. Hendy regarding mediation logistics; ~~correspondence K. Kramer and M. Hendy regarding Anvil meet and confer requests.~~ | 0.5 | $1,095.00 | $547.50 | 0.5 | 0 | 12.50% | 0.06 | $68.44 |
| 3/19/2020 | Payton, Alexus B. | ~~Finalize responses and objections to Anvil's written discovery.~~  Finalize responses and objections to Sigma's written discovery, including compiling documents relied on in expert report. Legal research regarding [REDACTED]. Legal research regarding [REDACTED].. | 4 | $640.00 | $2,560.00 | 0.5 | 0.25 | 37.50% | 1.50 | $960.00 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/20/2020 | Barac, Nicoleta C. | Perform second level legal review and analysis of Defendant Sigma document production including custom forms, and prepare log regarding Sigma's welded outlets entries, in connection with False Claims Act litigation. | 5.5 | $440.00 | $2,420.00 | 0 | 1 | 100.00% | 5.50 | $2,420.00 |
| 3/20/2020 | Hendy, Mitchell | Deposition prep teleconference with K. Thompson and K. Kramer; additional prep/review of materials for same. | 4 | $990.00 | $3,960.00 | 1 | 0 | 25.00% | 1.00 | $990.00 |
| 3/20/2020 | Keck, Sasha L. | Review and analyze W. Sperko expert report and documents identified as reviewed by Sperko when drafting the report; assemble potential exhibits for the deposition of W. Sperko. | 1.75 | $795.00 | $1,391.25 | 1 | 0 | 25.00% | 0.44 | $347.81 |
| 3/20/2020 | Keck, Sasha L. | Draft letter to Sigma regarding meet and confer on Sigma's responses to Island's requests for production of documents. | 1.5 | $795.00 | $1,192.50 | 0 | 1 | 100.00% | 1.50 | $1,192.50 |
| 3/20/2020 | Kramer, Kelly B. | Teleconference with G. Sanders and M. Woehrel regarding [REDACTED]; prepare for and teleconference with K. Thompson regarding preparations for expert witness deposition; prepare for expert witness deposition of W.Sperko; monitor court rulings regarding possible continuances relating to COVID19; review and revise objections to Anvils's discovery requests. | 6 | $1,245.00 | $7,470.00 | 0.75 | 0 | 18.75% | 1.13 | $1,400.63 |
| 3/20/2020 | Payton, Alexus B. | Transmit production documents to LLM. Review Anvil's production letter and upload to LLM. Serve Island's responses and objections to Anvil's written discovery. Begin legal research regarding [REDACTED]. | 2.25 | $640.00 | $1,440.00 | 0.5 | 0 | 12.50% | 0.28 | $180.00 |
| 3/21/2020 | Barac, Nicoleta C. | Perform second level legal review and analysis of Defendant Sigma document production including custom forms, and prepare log regarding Sigma's welded outlets entries, in connection with False Claims Act litigation. | 4.75 | $440.00 | $2,090.00 | 0 | 1 | 100.00% | 4.75 | $2,090.00 |
| 3/21/2020 | Hendy, Mitchell | E-mails regarding W. Sperko deposition prep; e-mails with K. Thompson regarding deposition prep; review documents regarding same. | 0.75 | $990.00 | $742.50 | 1 | 0 | 25.00% | 0.19 | $185.63 |
| 3/21/2020 | Kramer, Kelly B. | Prepare for deposition of W. Sperko. | 2.5 | $1,245.00 | $3,112.50 | 1 | 0 | 25.00% | 0.63 | $778.13 |
| 3/22/2020 | Barac, Nicoleta C. | Perform second level legal review and analysis of Defendant Sigma document production including custom forms, and prepare log regarding Sigma's welded outlets entries, in connection with False Claims Act litigation. | 3.75 | $440.00 | $1,650.00 | 0 | 1 | 100.00% | 3.75 | $1,650.00 |
| 3/22/2020 | Hendy, Mitchell | Review/edit discovery letter to Sigma; review W. Sperko deposition outline; e-mails with expert regarding deposition prep; prepare safe harbors for same. | 3.25 | $990.00 | $3,217.50 | 0.5 | 0.25 | 37.50% | 1.22 | $1,206.56 |
| 3/22/2020 | Keck, Sasha L. | Review draft outline and exhibits for the deposition of W. Sperko. | 1 | $795.00 | $795.00 | 1 | 0 | 25.00% | 0.25 | $198.75 |
| 3/22/2020 | Keck, Sasha L. | Revise letter to Sigma regarding meet and confer on Sigma's responses to Island's requests for production of documents. | 0.25 | $795.00 | $198.75 | 0 | 1 | 100.00% | 0.25 | $198.75 |
| 3/22/2020 | Kramer, Kelly B. | Prepare for deposition of W. Sperko. | 2.5 | $1,245.00 | $3,112.50 | 1 | 0 | 25.00% | 0.63 | $778.13 |
| 3/23/2020 | Bennett, Peter C. | Review and update discovery and deposition materials. | 1.5 | $405.00 | $607.50 | 1 | 0 | 25.00% | 0.38 | $151.88 |
| 3/23/2020 | Dillon, Marcia M. | Review Sigma 7501 forms for comparison against bills of lading and emails with S. Keck & N. Barac regarding same. | 1.5 | $425.00 | $637.50 | 0 | 1 | 100.00% | 1.50 | $637.50 |
| 3/23/2020 | Hendy, Mitchell | Prep for defense of K. Thompson deposition; call w/ K. Thompson regarding same; call with K. Kramer regarding W. Sperko and Thompson depositions. | 4 | $990.00 | $3,960.00 | 1 | 0 | 25.00% | 1.00 | $990.00 |
| 3/23/2020 | Keck, Sasha L. | Revise and send letter to Sigma regarding meet and confer on Sigma's responses to Island's third requests for production. | 0.25 | $795.00 | $198.75 | 0 | 1 | 100.00% | 0.25 | $198.75 |
| 3/23/2020 | Keck, Sasha L. | Analyze and summarize status of outstanding discovery tasks and issues. | 0.5 | $795.00 | $397.50 | 1 | 0 | 25.00% | 0.13 | $99.38 |
| 3/23/2020 | Keck, Sasha L. | Draft and send Island document production cover letter and privilege log to defendants. | 0.5 | $795.00 | $397.50 | 1 | 0 | 25.00% | 0.13 | $99.38 |
| 3/23/2020 | Keck, Sasha L. | Review and apply tagging to documents reviewed by K. Thompson to prepare for production. | 0.5 | $795.00 | $397.50 | 1 | 0 | 25.00% | 0.13 | $99.38 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/23/2020 | Keck, Sasha L. | Analyze Island's current responses to defendants' interrogatories to determine where supplementation is warranted and draft supplemental responses where applicable. | 4 | $795.00 | $3,180.00 | 1 | 0 | 25.00% | 1.00 | $795.00 |
| 3/23/2020 | Kramer, Kelly B. | Prepare for and depose W. Sperko; teleconference with G. Sanders regarding [REDACTED]; review Aegis production data; ~~review OIA declaration and related emails.~~ | 8.5 | $1,245.00 | $10,582.50 | 0.5 | 0.25 | 37.50% | 3.19 | $3,968.44 |
| 3/23/2020 | Payton, Alexus B. | Finalize legal research regarding [REDACTED]. | 1.25 | $640.00 | $800.00 | 1 | 0 | 25.00% | 0.31 | $200.00 |
| 3/24/2020 | Bennett, Peter C. | Review and update case deposition transcripts and exhibits. | 1 | $405.00 | $405.00 | 1 | 0 | 25.00% | 0.25 | $101.25 |
| 3/24/2020 | Hendy, Mitchell | Defend deposition of K. Thompson; prep and calls regarding same; review discovery responses. | 9.75 | $990.00 | $9,652.50 | 1 | 0 | 25.00% | 2.44 | $2,413.13 |
| 3/24/2020 | Keck, Sasha L. | Draft and revise Island's supplemental responses to defendants' interrogatories. | 3 | $795.00 | $2,385.00 | 1 | 0 | 25.00% | 0.75 | $596.25 |
| 3/24/2020 | Kramer, Kelly B. | Prepare for and defend K. Thompson deposition. | 9 | $1,245.00 | $11,205.00 | 1 | 0 | 25.00% | 2.25 | $2,801.25 |
| 3/24/2020 | Payton, Alexus B. | Prepare action item and deadlines report through to trial. Finalize Island's responses and objections to Sigma's Requests for Production, set four.  Review production received by Sigma and transmit to LLM for upload to the database. | 2.25 | $640.00 | $1,440.00 | 0.5 | 0.5 | 62.50% | 1.41 | $900.00 |
| 3/25/2020 | Bennett, Peter C. | Review and update case discovery materials. | 1 | $405.00 | $405.00 | 1 | 0 | 25.00% | 0.25 | $101.25 |
| 3/25/2020 | Dillon, Marcia M. | Review Sigma 7501 forms for comparison against bills of lading and update chart. | 6 | $425.00 | $2,550.00 | 0 | 1 | 100.00% | 6.00 | $2,550.00 |
| 3/25/2020 | Goeke, Reginald R. | Follow-up regarding invoices; review Pre Assessment survey from A. Lau. | 0.5 | $1,280.00 | $640.00 | 0 | 1 | 100.00% | 0.50 | $640.00 |
| 3/25/2020 | Hendy, Mitchell | Defend deposition of K. Thompson; prep and calls regarding same; confer with K. Kramer regarding case strategy/tasks | 6.75 | $990.00 | $6,682.50 | 1 | 0 | 25.00% | 1.69 | $1,670.63 |
| 3/25/2020 | Keck, Sasha L. | Revise and finalize Island's supplemental responses to defendants' interrogatories. | 0.5 | $795.00 | $397.50 | 1 | 0 | 25.00% | 0.13 | $99.38 |
| 3/25/2020 | Keck, Sasha L. | Draft cover letters for Island document production. | 0.25 | $795.00 | $198.75 | 1 | 0 | 25.00% | 0.06 | $49.69 |
| 3/25/2020 | Kramer, Kelly B. | Prepare for and defend deposition of K. Thompson; follow up call with M. Hendy regarding mediation preparations; ~~review and draft correspondence to Island regarding Anvil meet and confer request.~~ | 6.5 | $1,245.00 | $8,092.50 | 0.75 | 0 | 18.75% | 1.22 | $1,517.34 |
| 3/25/2020 | McConkey, Matthew | Note to client regarding Preliminary Determination In The Countervailing Duty Investigation Of Imports Of Forged Steel Fittings From India. | 0.25 | $1,015.00 | $253.75 | 1 | 0 | 25.00% | 0.06 | $63.44 |
| 3/25/2020 | Payton, Alexus B. | Prepare and serve Island's Responses and Objections to Sigma's RFPs. Prepare and serve amended responses to Sigma's first set of interrogatories, second set of interrogatories, and third set of interrogatories. ~~Prepare and serve Island's amended Responses and Objections to SCI's first set of interrogatories. Prepare and serve Island's amended Responses and Objections to Vandewater's first set of interrogatories.~~  Brief legal research regarding [REDACTED]. Produce documents to Sigma, ~~SCI, and Vandewater.~~ | 2.25 | $640.00 | $1,440.00 | 0 | 0.33 | 33.00% | 0.74 | $475.20 |
| 3/26/2020 | Bennett, Peter C. | Review and organize deposition transcripts and exhibits in case. | 1 | $405.00 | $405.00 | 1 | 0 | 25.00% | 0.25 | $101.25 |
| 3/26/2020 | Kramer, Kelly B. | Review newly-produced documents; teleconference with G. Sanders and M. Woehrel regarding [REDACTED]; emails with M. Marmolejo and M. Hendy regarding summary judgment and mediation briefs; analyze record and consider legal arguments relating to FCA claims. | 3 | $1,245.00 | $3,735.00 | 1 | 0 | 25.00% | 0.75 | $933.75 |
| 3/26/2020 | McConkey, Matthew | Teleconference with K. Kramer regarding possible mediator [REDACTED].  Teleconference with A. Lenhart to provide directions regarding same. | 0.5 | $1,015.00 | $507.50 | 1 | 0 | 25.00% | 0.13 | $126.88 |
| 3/27/2020 | Bennett, Peter C. | Review and organize case production documents. | 1 | $405.00 | $405.00 | 1 | 0 | 25.00% | 0.25 | $101.25 |
| 3/27/2020 | Goeke, Reginald R. | Review/follow-up regarding mediation. | 0.25 | $1,280.00 | $320.00 | 1 | 0 | 25.00% | 0.06 | $80.00 |
| 3/27/2020 | Hendy, Mitchell | Review materials for summary judgment opposition; e-mails regarding same. | 2 | $990.00 | $1,980.00 | 1 | 0 | 25.00% | 0.50 | $495.00 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/27/2020 | Kramer, Kelly B. | ~~Prepare response to Anvil meet-and-confer request on attorneys' fees;~~ analyze legal issues and begin preparing for mediation. | 2.25 | $1,245.00 | $2,801.25 | 0.5 | 0 | 12.50% | 0.28 | $350.16 |
| 3/27/2020 | Marmolejo, Matthew H. | Telephone conference K. Kramer regarding mediation logistics; correspondence A. Lau regarding summary judgment meet and confer; telephone conference S. Chan regarding mediation logistics. | 0.75 | $1,095.00 | $821.25 | 1 | 0 | 25.00% | 0.19 | $205.31 |
| 3/27/2020 | Payton, Alexus B. | Begin legal research regarding [REDACTED] for opposition to MSJ. | 4.25 | $640.00 | $2,720.00 | 1 | 0 | 25.00% | 1.06 | $680.00 |
| 3/29/2020 | Payton, Alexus B. | Legal research regarding [REDACTED] for opposition to MSJ. | 5.75 | $640.00 | $3,680.00 | 1 | 0 | 25.00% | 1.44 | $920.00 |
| 3/30/2020 | Dillon, Marcia M. | Review Sigma 7501 forms for comparison against bills of lading and update chart; ~~create charts for tracking SCI and Vandewater 7501 forms and emails with S. Keck & N. Barac regarding same.~~ | 3.25 | $425.00 | $1,381.25 | 0 | 0.3 | 30.00% | 0.98 | $414.38 |
| 3/30/2020 | Hendy, Mitchell | Begin drafting mediation brief; review discovery materials regarding same; e-mails regarding same. | 3.5 | $990.00 | $3,465.00 | 1 | 0 | 25.00% | 0.88 | $866.25 |
| 3/30/2020 | Kramer, Kelly B. | Begin planning approach to mediation; ~~emails with Vandewater counsel regarding request to meet and confer; emails with Anvil counsel regarding request to meet and confer.~~ | 2.25 | $1,245.00 | $2,801.25 | 0.75 | 0 | 18.75% | 0.42 | $525.23 |
| 3/30/2020 | Marmolejo, Matthew H. | Correspondence K. Kramer and M. Hendy regarding meet-and-confer; telephone call S. Chan regarding mediation logistics; correspondence A. Lau regarding hearing on summary judgment motions. | 0.5 | $1,095.00 | $547.50 | 1 | 0 | 25.00% | 0.13 | $136.88 |
| 3/31/2020 | Bennett, Peter C. | Review and update case discovery and deposition materials. | 1 | $405.00 | $405.00 | 1 | 0 | 25.00% | 0.25 | $101.25 |
| 3/31/2020 | Hendy, Mitchell | Review MSJ research; ~~review/research regarding Anvil [REDACTED]; attention to emails regarding same.~~ | 0.25 | $990.00 | $247.50 | 0.5 | 0 | 12.50% | 0.03 | $30.94 |
| 3/31/2020 | Kramer, Kelly B. | ~~Prepare for and meet and confer with Anvil counsel regarding motion for attorneys' fees;~~ prepare for mediation. | 2.75 | $1,245.00 | $3,423.75 | 0.5 | 0 | 12.50% | 0.34 | $427.97 |
| 3/31/2020 | Marmolejo, Matthew H. | Correspondence K. Kramer and M. Hendy regarding hearing and briefing on summary judgment motion. | 0.25 | $1,095.00 | $273.75 | 1 | 0 | 25.00% | 0.06 | $68.44 |
| 4/1/2020 | Hendy, Mitchell | Calls with opposing counsel regarding meet and confer over MSJs; calls with K. Kramer and M. Marmolejo regarding same; legal research regarding [REDACTED]; e-mails regarding same. | 5.25 | $990.00 | $5,197.50 | 1 | 0 | 25.00% | 1.31 | $1,299.38 |
| 4/1/2020 | Keck, Sasha L. | Telephone conference with M. Hendy and K. Kramer regarding strategy for summary judgment motions and responses. | 0.25 | $795.00 | $198.75 | 1 | 0 | 25.00% | 0.06 | $49.69 |
| 4/1/2020 | Kramer, Kelly B. | ~~Teleconference with Anvil counsel regarding attorney's fees claim;~~ teleconferences with counsel for Sigma, ~~SCI, and Vandewater~~ regarding motions for summary judgment; review cases cited by Sigma in support of summary judgment motion; begin outline of mediation brief. | 3.5 | $1,245.00 | $4,357.50 | 0.75 | 0 | 18.75% | 0.66 | $817.03 |
| 4/1/2020 | Marmolejo, Matthew H. | Attend meet and confer conferences with defendants on summary judgment motions; telephone conference S. Chan regarding logistical issue involving number of parties in mediation; telephone conference K. Kramer regarding same; telephone conference M. Hendy regarding summary judgment motion; ~~correspondence M. Taylor regarding Anvil mediation;~~ conduct research on hearing date for summary judgment motion and correspondence A. Lau regarding same. | 2.25 | $1,095.00 | $2,463.75 | 0.75 | 0 | 18.75% | 0.42 | $461.95 |
| 4/2/2020 | Kramer, Kelly B. | Begin drafting mediation brief. | 6 | $1,245.00 | $7,470.00 | 0.5 | 0 | 12.50% | 0.75 | $933.75 |
| 4/2/2020 | McConkey, Matthew | Attention to memo on standard of review in CIT cases and status of scope CIT litigation. | 0.5 | $1,015.00 | $507.50 | 1 | 0 | 25.00% | 0.13 | $126.88 |
| 4/3/2020 | Keck, Sasha L. | Provide instructions to A. Parr regarding review of Defendants' entry documents. | 0.75 | $795.00 | $596.25 | 1 | 0 | 25.00% | 0.19 | $149.06 |
| 4/3/2020 | Kramer, Kelly B. | Continue drafting mediation brief; teleconference with Judge Infante regarding mediation terms. | 4.5 | $1,245.00 | $5,602.50 | 0.5 | 0 | 12.50% | 0.56 | $700.31 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/3/2020 | Marmolejo, Matthew H. | Correspondence S. Chan regarding Anvil participation in mediation; telephone conference Judge Infante regarding same; telephone conference K. Kramer regarding same; correspondence S. Chan regarding engagement letter for mediation. | 1.25 | $1,095.00 | $1,368.75 | 0.25 | 0 | 6.25% | 0.08 | $85.55 |
| 4/5/2020 | Kramer, Kelly B. | Continue drafting mediation brief. | 6.75 | $1,245.00 | $8,403.75 | 0.5 | 0 | 12.50% | 0.84 | $1,050.47 |
| 4/6/2020 | Hendy, Mitchell | Review draft mediation brief; legal research regarding [REDACTED]. | 3.75 | $990.00 | $3,712.50 | 1 | 0 | 25.00% | 0.94 | $928.13 |
| 4/6/2020 | Keck, Sasha L. | Review transcripts from the depositions of G. Sanders and M. Woehrel to determine whether to designate any testimony confidential or highly confidential. | 1.75 | $795.00 | $1,391.25 | 1 | 0 | 25.00% | 0.44 | $347.81 |
| 4/6/2020 | Keck, Sasha L. | Review draft arbitration brief. | 0.5 | $795.00 | $397.50 | 1 | 0 | 25.00% | 0.13 | $99.38 |
| 4/6/2020 | Kramer, Kelly B. | Teleconferences with M. Hendy and S. Keck regarding mediation brief and summary judgment papers; review and revise mediation brief, | 7.75 | $1,245.00 | $9,648.75 | 0.5 | 0 | 12.50% | 0.97 | $1,206.09 |
| 4/6/2020 | Marmolejo, Matthew H. | Correspondence A. Lau regarding mediation logistics. | 0.25 | $1,095.00 | $273.75 | 1 | 0 | 25.00% | 0.06 | $68.44 |
| 4/7/2020 | Bennett, Peter C. | Review and update case discovery and deposition materials. | 2.5 | $405.00 | $1,012.50 | 1 | 0 | 25.00% | 0.63 | $253.13 |
| 4/7/2020 | Goeke, Reginald R. | Review mediation submission. | 0.5 | $1,280.00 | $640.00 | 1 | 0 | 25.00% | 0.13 | $160.00 |
| 4/7/2020 | Hendy, Mitchell | Continue legal research regarding [REDACTED]; revise mediation brief; emails regarding same and preparation for MSJ oppositions | 4.75 | $990.00 | $4,702.50 | 1 | 0 | 25.00% | 1.19 | $1,175.63 |
| 4/7/2020 | Keck, Sasha L. | Review transcripts from the depositions of G. Sanders and M. Woehrel; determine confidentiality designations for each transcript; and, draft letter to opposing counsel providing confidentiality designations for each transcript. | 7.5 | $795.00 | $5,962.50 | 1 | 0 | 25.00% | 1.88 | $1,490.63 |
| 4/7/2020 | Keck, Sasha L. | Correspond with defendants' counsel regarding deadline for errata for depositions of Island employees. | 0.25 | $795.00 | $198.75 | 1 | 0 | 25.00% | 0.06 | $49.69 |
| 4/7/2020 | Keck, Sasha L. | Create blank errata and correspond with client regarding completing errata for depositions of Island. | 0.75 | $795.00 | $596.25 | 1 | 0 | 25.00% | 0.19 | $149.06 |
| 4/7/2020 | Kramer, Kelly B. | Review and revise mediation brief; legal research regarding [REDACTED]. | 3.25 | $1,245.00 | $4,046.25 | 0.5 | 0 | 12.50% | 0.41 | $505.78 |
| 4/7/2020 | Marmolejo, Matthew H. | Telephone conference K. Kramer regarding mediation strategy; review mediation brief draft. | 0.5 | $1,095.00 | $547.50 | 1 | 0 | 25.00% | 0.13 | $136.88 |
| 4/8/2020 | Bennett, Peter C. | Review and organize case production documents in preparation of upcoming filings. | 1.5 | $405.00 | $607.50 | 1 | 0 | 25.00% | 0.38 | $151.88 |
| 4/8/2020 | Goeke, Reginald R. | Comments on mediation submission. | 1.25 | $1,280.00 | $1,600.00 | 1 | 0 | 25.00% | 0.31 | $400.00 |
| 4/8/2020 | Hendy, Mitchell | Analyze Sigma and Vondewater motions for summary judgment; review/revise mediation brief; coordinate logistics for mediation brief. | 2 | $990.00 | $1,980.00 | 0.33 | 0.34 | 42.25% | 0.85 | $836.55 |
| 4/8/2020 | Keck, Sasha L. | Review draft mediation brief, draft sections for the brief related to Sigma's conduct, and research case law regarding Sigma's [REDACTED]. | 5.75 | $795.00 | $4,571.25 | 0 | 1 | 100.00% | 5.75 | $4,571.25 |
| 4/8/2020 | Keck, Sasha L. | Review and analyze Sigma's brief and statement of facts in support of its motion for summary judgment. | 1 | $795.00 | $795.00 | 0 | 1 | 100.00% | 1.00 | $795.00 |
| 4/8/2020 | Kramer, Kelly B. | Review and revise draft mediation brief; review Sigma motion for summary judgment; teleconferences with R. Ben-Veniste and M. Marmolejo regarding mediation strategy. | 3.75 | $1,245.00 | $4,668.75 | 0.75 | 0.25 | 43.75% | 1.64 | $2,042.58 |
| 4/8/2020 | Payton, Alexus B. | Pull, file and circulate Motions for Summary Judgment. Correct citations to depositions transcripts in Mediation Brief and Expert Report. | 5.75 | $640.00 | $3,680.00 | 1 | 0 | 25.00% | 1.44 | $920.00 |
| 4/9/2020 | Bennett, Peter C. | Review and update case pleadings and discovery files. | 1.75 | $405.00 | $708.75 | 1 | 0 | 25.00% | 0.44 | $177.19 |
| 4/9/2020 | Hendy, Mitchell | Call with team regarding summary judgment oppositions; review/revise mediation brief; legal research regarding MSJ oppositions. | 3.5 | $990.00 | $3,465.00 | 1 | 0 | 25.00% | 0.88 | $866.25 |
| 4/9/2020 | Keck, Sasha L. | Review summary of Sigma import records to determine number of fraudulent entries. | 0.5 | $795.00 | $397.50 | 0 | 1 | 100.00% | 0.50 | $397.50 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/9/2020 | Keck, Sasha L. | Telephone conference with K. Kramer, M. Marmolejo, A. Payton, and M. Hendy regarding responses to defendants' motion for summary judgment and motion for stay. | 0.25 | $795.00 | $198.75 | 1 | 0 | 25.00% | 0.06 | $49.69 |
| 4/9/2020 | Keck, Sasha L. | Review revisions to mediation brief. | 0.25 | $795.00 | $198.75 | 1 | 0 | 25.00% | 0.06 | $49.69 |
| 4/9/2020 | Kramer, Kelly B. | Review and revise mediation brief; review motions for summary judgment; teleconference with team regarding responses to motions to stay and for summary judgment. | 3.5 | $1,245.00 | $4,357.50 | 0.5 | 0 | 12.50% | 0.44 | $544.69 |
| 4/9/2020 | Marmolejo, Matthew H. | Attend team call regarding motions for summary judgment and mediation briefing; telephone correspondence counsel for defendants regarding exchange of mediation briefs. | 0.75 | $1,095.00 | $821.25 | 1 | 0 | 25.00% | 0.19 | $205.31 |
| 4/9/2020 | Payton, Alexus B. | Participate in team call regarding Defendants' filed MSJs.  Compile recently filed MSJs and circulate to team and client. Work with document services to create and mail Summary Judgment Binders to team. Review, revise, and cite-check mediation brief. | 4.75 | $640.00 | $3,040.00 | 1 | 0 | 25.00% | 1.19 | $760.00 |
| 4/10/2020 | Ben-Veniste, Richard | Review and revise memorandum for mediator; teleconference with K. Kramer; review memoranda from ~~Vandewater and~~ Sigma. | 3 | $1,480.00 | $4,440.00 | 0.5 | 0.25 | 37.50% | 1.13 | $1,665.00 |
| 4/10/2020 | Goeke, Reginald R. | Review and comment on mediation brief. | 0.75 | $1,280.00 | $960.00 | 1 | 0 | 25.00% | 0.19 | $240.00 |
| 4/10/2020 | Hendy, Mitchell | Attention to mediation brief edits and strategy; e-mails with team regarding same. | 0.75 | $990.00 | $742.50 | 1 | 0 | 25.00% | 0.19 | $185.63 |
| 4/10/2020 | Keck, Sasha L. | Review and revise citations in the mediation brief. | 0.5 | $795.00 | $397.50 | 1 | 0 | 25.00% | 0.13 | $99.38 |
| 4/10/2020 | Keck, Sasha L. | Correspond with defendants' counsel regarding confidentiality of K. Thompson's expert report; apply redactions to the report; and correspond with client regarding the same. | 0.75 | $795.00 | $596.25 | 1 | 0 | 25.00% | 0.19 | $149.06 |
| 4/10/2020 | Kramer, Kelly B. | Review and revise mediation brief; teleconference with R. Ben-Veniste regarding brief; multiple extended teleconferences with Island. | 6 | $1,245.00 | $7,470.00 | 0.5 | 0 | 12.50% | 0.75 | $933.75 |
| 4/10/2020 | Marmolejo, Matthew H. | Attend mediation preparation call with K. Kramer, G. Sanders, and M. Woehrel; review mediation brief; revise same; correspondence K. Kramer and A. Payton regarding same; correspondence A. Lau regarding Judge Infante address. | 2.75 | $1,095.00 | $3,011.25 | 1 | 0 | 25.00% | 0.69 | $752.81 |
| 4/10/2020 | Payton, Alexus B. | Review and revise mediation brief, including adding pincites and exhibits.  Finalize edits to citations in expert report. Compiling mediation brief with exhibits. Begin legal research for opposition to Motion for Summary Judgment.  Research includes: [REDACTED]. | 7.25 | $640.00 | $4,640.00 | 1 | 0 | 25.00% | 1.81 | $1,160.00 |
| 4/11/2020 | Ben-Veniste, Richard | Review revised mediation memorandum; review Defendants' summary judgment motions; review expert report; teleconference with K. Kramer. | 4 | $1,480.00 | $5,920.00 | 1 | 0 | 25.00% | 1.00 | $1,480.00 |
| 4/11/2020 | Keck, Sasha L. | Review and revise mediation brief, including updating citations and exhibits. | 2 | $795.00 | $1,590.00 | 1 | 0 | 25.00% | 0.50 | $397.50 |
| 4/11/2020 | Marmolejo, Matthew H. | Draft mediation side letter for Judge Infante. | 4.25 | $1,095.00 | $4,653.75 | 1 | 0 | 25.00% | 1.06 | $1,163.44 |
| 4/11/2020 | Payton, Alexus B. | Finalize mediation brief and exhibits. | 0.75 | $640.00 | $480.00 | 1 | 0 | 25.00% | 0.19 | $120.00 |
| 4/12/2020 | Hendy, Mitchell | Review and revise mediation brief. | 1 | $990.00 | $990.00 | 1 | 0 | 25.00% | 0.25 | $247.50 |
| 4/12/2020 | Keck, Sasha L. | Calculate and summarize information regarding litigation costs; and summarize analysis on number of defendants' entries to determine number of false claims. | 0.5 | $795.00 | $397.50 | 1 | 0 | 25.00% | 0.13 | $99.38 |
| 4/12/2020 | Kramer, Kelly B. | Finalize mediation brief and exhibits. | 4.5 | $1,245.00 | $5,602.50 | 0.5 | 0 | 12.50% | 0.56 | $700.31 |
| 4/12/2020 | Marmolejo, Matthew H. | Review and revise mediation side letter and correspondence K. Kramer regarding same. | 1.25 | $1,095.00 | $1,368.75 | 1 | 0 | 25.00% | 0.31 | $342.19 |
| 4/13/2020 | Hendy, Mitchell | Review side letter for mediation; revisions to mediation brief; call with M.Marmolejo and A. Payton regarding same; research for MSJ oppositions. | 6.75 | $990.00 | $6,682.50 | 1 | 0 | 25.00% | 1.69 | $1,670.63 |
| 4/13/2020 | Keck, Sasha L. | Discuss [REDACTED] with K. Kramer; and correspond with M. Dillon and N. Barac regarding the same. | 0.5 | $795.00 | $397.50 | 1 | 0 | 25.00% | 0.13 | $99.38 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/13/2020 | Kramer, Kelly B. | Finalize side letter and mediation brief; teleconference with Island regarding mediation; teleconference with DOJ regarding mediation; teleconference with M. Hendy regarding opposition to summary judgment motions. | 3.5 | $1,245.00 | $4,357.50 | 0.5 | 0 | 12.50% | 0.44 | $544.69 |
| 4/13/2020 | Marmolejo, Matthew H. | Review and revise mediation side letter; review confidential mediation brief; telephone conference K. Kramer and G. Sanders regarding mediation strategy; correspondence S. Chan regarding mediation strategy; telephone conference K. Kramer regarding revisions to mediation side letter; correspondence A. Lau regarding exchange of mediation briefs; correspondence counsel for Vandewater and SCI regarding same. | 3.25 | $1,095.00 | $3,558.75 | 0.75 | 0 | 18.75% | 0.61 | $667.27 |
| 4/13/2020 | Payton, Alexus B. | Prepare mediation brief for sending to Judge Infante.  Brief call with M. Hendy, M. Marmolejo, S. Hernandez regarding preparation of mediation brief. Continuing and finalizing legal research for Summary Judgment brief. Research includes: [REDACTED]. | 6.5 | $640.00 | $4,160.00 | 1 | 0 | 25.00% | 1.63 | $1,040.00 |
| 4/14/2020 | Bennett, Peter C. | Review and organize production and deposition materials in preparation of upcoming filings. | 1 | $405.00 | $405.00 | 1 | 0 | 25.00% | 0.25 | $101.25 |
| 4/14/2020 | Goeke, Reginald R. | Review and respond regarding negotiations with Sigma counsel. | 0.5 | $1,280.00 | $640.00 | 0 | 1 | 100.00% | 0.50 | $640.00 |
| 4/14/2020 | Hendy, Mitchell | Attention to mediation brief redactions; review Sigma's mediation brief; continue research regarding MSJ oppositions and review relevant case law. | 4.5 | $990.00 | $4,455.00 | 0.75 | 0.25 | 43.75% | 1.97 | $1,949.06 |
| 4/14/2020 | Kramer, Kelly B. | Analyze Sigma mediation brief and cases cited therein; emails with M. Hendy regarding same. | 1 | $1,245.00 | $1,245.00 | 1 | 0 | 25.00% | 0.25 | $311.25 |
| 4/14/2020 | Marmolejo, Matthew H. | Review Sigma mediation brief; telephone conference A. Lau regarding timing of mediation and timing of trial; correspondence K. Kramer and M. Hendy regarding same. | 1.25 | $1,095.00 | $1,368.75 | 0.25 | 0.75 | 81.25% | 1.02 | $1,112.11 |
| 4/14/2020 | Payton, Alexus B. | Apply redactions to mediation brief for circulation to defendants. Circulate redacted mediation briefs to SCI and Vandewater. | 1.25 | $640.00 | $800.00 | 0.5 | 0 | 12.50% | 0.16 | $100.00 |
| 4/15/2020 | Bennett, Peter C. | Review and update case pleadings and discovery files. | 1.5 | $405.00 | $607.50 | 1 | 0 | 25.00% | 0.38 | $151.88 |
| 4/15/2020 | Goeke, Reginald R. | Review analysis regarding [REDACTED]. | 0.25 | $1,280.00 | $320.00 | 1 | 0 | 25.00% | 0.06 | $80.00 |
| 4/15/2020 | Hendy, Mitchell | Continue work on oppositions to MSJ; legal research regarding same. | 7 | $990.00 | $6,930.00 | 1 | 0 | 25.00% | 1.75 | $1,732.50 |
| 4/15/2020 | Keck, Sasha L. | Review defendants' renewed motion to stay; review prior briefing on defendants' first motion to stay; and research case law regarding [REDACTED]. | 3.75 | $795.00 | $2,981.25 | 1 | 0 | 25.00% | 0.94 | $745.31 |
| 4/15/2020 | Keck, Sasha L. | Review Sigma's mediation brief. | 0.25 | $795.00 | $198.75 | 0 | 1 | 100.00% | 0.25 | $198.75 |
| 4/15/2020 | Keck, Sasha L. | Analyze number of entries and entered value of welded outlets imported by defendants starting in November 2017. | 0.5 | $795.00 | $397.50 | 1 | 0 | 25.00% | 0.13 | $99.38 |
| 4/15/2020 | Kramer, Kelly B. | Prepare for mediation; teleconferences with M. Marmolejo regarding mediation strategy. | 3 | $1,245.00 | $3,735.00 | 0.5 | 0 | 12.50% | 0.38 | $466.88 |
| 4/15/2020 | Marmolejo, Matthew H. | Telephone conference J. Nadolenco and A. Parasharami regarding Infante mediation; telephone conference K. Kramer [REDACTED]; correspondence J. Llamas regarding mediation participants; telephone conference K. Kramer regarding strategy for [REDACTED]. | 1.25 | $1,095.00 | $1,368.75 | 1 | 0 | 25.00% | 0.31 | $342.19 |
| 4/16/2020 | Bennett, Peter C. | Review and update case deposition and deposition exhibit files. | 1 | $405.00 | $405.00 | 1 | 0 | 25.00% | 0.25 | $101.25 |
| 4/16/2020 | Hendy, Mitchell | Continue research and drafting oppositions to summary judgment. | 6.75 | $990.00 | $6,682.50 | 1 | 0 | 25.00% | 1.69 | $1,670.63 |
| 4/16/2020 | Keck, Sasha L. | Begin drafting opposition to defendants' motion to stay. | 5.75 | $795.00 | $4,571.25 | 1 | 0 | 25.00% | 1.44 | $1,142.81 |
| 4/16/2020 | Keck, Sasha L. | Research and draft outline for opposition to defendants' motion to stay. | 3.75 | $795.00 | $2,981.25 | 1 | 0 | 25.00% | 0.94 | $745.31 |
| 4/16/2020 | Kramer, Kelly B. | Review motion to stay proceedings. | 0.25 | $1,245.00 | $311.25 | 1 | 0 | 25.00% | 0.06 | $77.81 |
| 4/17/2020 | Bennett, Peter C. | Review and organize case production files in preparation of upcoming filings. | 1 | $405.00 | $405.00 | 1 | 0 | 25.00% | 0.25 | $101.25 |
| 4/17/2020 | Hendy, Mitchell | Continue drafting MSJ oppositions. | 7 | $990.00 | $6,930.00 | 1 | 0 | 25.00% | 1.75 | $1,732.50 |
| 4/17/2020 | Keck, Sasha L. | Draft opposition to defendants' motion to stay. | 5 | $795.00 | $3,975.00 | 1 | 0 | 25.00% | 1.25 | $993.75 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/17/2020 | Kramer, Kelly B. | Extended teleconference with G. Sanders in advance of mediation; teleconference and emails with M. Marmolejo regarding mediation preparations. | 2.5 | $1,245.00 | $3,112.50 | 0.5 | 0 | 12.50% | 0.31 | $389.06 |
| 4/17/2020 | Marmolejo, Matthew H. | Telephone confernece K. Kramer regarding mediation strategy. | 0.25 | $1,095.00 | $273.75 | 1 | 0 | 25.00% | 0.06 | $68.44 |
| 4/20/2020 | Bennett, Peter C. | Review and update case pleadings and discovery files. | 1 | $405.00 | $405.00 | 1 | 0 | 25.00% | 0.25 | $101.25 |
| 4/20/2020 | Goeke, Reginald R. | Follow-up regarding mediation results and summary judgment. | 0.25 | $1,280.00 | $320.00 | 1 | 0 | 25.00% | 0.06 | $80.00 |
| 4/20/2020 | Hendy, Mitchell | Continue drafting oppositions to MSJ; legal and factual research regarding same. | 9.75 | $990.00 | $9,652.50 | 1 | 0 | 25.00% | 2.44 | $2,413.13 |
| 4/20/2020 | Keck, Sasha L. | Review M. Woehrel's comments on his deposition transcript and prepare corresponding errata. | 0.5 | $795.00 | $397.50 | 1 | 0 | 25.00% | 0.13 | $99.38 |
| 4/20/2020 | Kramer, Kelly B. | Prepare for and participate in court-ordered mediation; follow up discussion with G. Sanders. | 5.25 | $1,245.00 | $6,536.25 | 0.5 | 0 | 12.50% | 0.66 | $817.03 |
| 4/20/2020 | Marmolejo, Matthew H. | Attend mediation. | 4 | $1,095.00 | $4,380.00 | 1 | 0 | 25.00% | 1.00 | $1,095.00 |
| 4/21/2020 | Bennett, Peter C. | Review and update case pleadings and deposition materials. | 1.5 | $405.00 | $607.50 | 1 | 0 | 25.00% | 0.38 | $151.88 |
| 4/21/2020 | Hendy, Mitchell | Continue drafting opposition to MSJ; factual and legal research regarding same. | 12.5 | $990.00 | $12,375.00 | 1 | 0 | 25.00% | 3.13 | $3,093.75 |
| 4/21/2020 | Keck, Sasha L. | Review ~~Vandewater's and~~ Sigma's statements of undisputed facts. | 0.25 | $795.00 | $198.75 | 0 | 0.5 | 50.00% | 0.13 | $99.38 |
| 4/21/2020 | Kramer, Kelly B. | Review and revise opposition to motion to stay proceedings. | 6.25 | $1,245.00 | $7,781.25 | 0.5 | 0 | 12.50% | 0.78 | $972.66 |
| 4/21/2020 | Payton, Alexus B. | Review and analyze deposition transcripts to extract excerpts ISO Consolidated Opposition to Motion for Summary Judgment. | 2.25 | $640.00 | $1,440.00 | 1 | 0 | 25.00% | 0.56 | $360.00 |
| 4/22/2020 | Bennett, Peter C. | Review and organize production and pleadings files. | 1 | $405.00 | $405.00 | 1 | 0 | 25.00% | 0.25 | $101.25 |
| 4/22/2020 | Goeke, Reginald R. | Call regarding planning for drafting of submissions; review of emails regarding opposition submissions. | 1.25 | $1,280.00 | $1,600.00 | 1 | 0 | 25.00% | 0.31 | $400.00 |
| 4/22/2020 | Hendy, Mitchell | Drafting and revising opposition to MSJ; call with DOJ regarding same. | 8.5 | $990.00 | $8,415.00 | 1 | 0 | 25.00% | 2.13 | $2,103.75 |
| 4/22/2020 | Keck, Sasha L. | Begin drafting statement of disputed facts for ~~Vandewater and~~ Sigma. | 3.5 | $795.00 | $2,782.50 | 0 | 0.5 | 50.00% | 1.75 | $1,391.25 |
| 4/22/2020 | Keck, Sasha L. | Review and revise draft opposition to motion for summary judgment. | 1.5 | $795.00 | $1,192.50 | 1 | 0 | 25.00% | 0.38 | $298.13 |
| 4/22/2020 | Keck, Sasha L. | Discuss opposition to motion for summary judgment with K. Kramer and M. Hendy. | 0.5 | $795.00 | $397.50 | 1 | 0 | 25.00% | 0.13 | $99.38 |
| 4/22/2020 | Keck, Sasha L. | Telephone conference with K. Kramer, M. Marmolejo, M. Hendy, A. Payton, and R. Goeke regarding opposition to motion for summary judgment. | 0.25 | $795.00 | $198.75 | 1 | 0 | 25.00% | 0.06 | $49.69 |
| 4/22/2020 | Kramer, Kelly B. | Teleconferences with S. Keck and M. Hendy regarding oppositions to summary judgment motions; review draft opposition; continue assessing legal arguments. | 6 | $1,245.00 | $7,470.00 | 0.5 | 0 | 12.50% | 0.75 | $933.75 |
| 4/22/2020 | Marmolejo, Matthew H. | Attend organizing team call regarding summary judgment oppositions; correspondence courtroom clerk regarding possibility of filing consolidated opposition; correspondence counsel for defendants to meet and confer regarding documents to be filed under seal; review analysis of materials to be filed under seal. | 1.25 | $1,095.00 | $1,368.75 | 1 | 0 | 25.00% | 0.31 | $342.19 |
| 4/22/2020 | Payton, Alexus B. | Team meeting regarding MSJ opposition filing strategy.  Compile all factual citations in brief and cross-reference defendants' confidentiality designations in preparation for meet and confer regarding filing under seal, per Local Rule 79-5.2.2 (b). | 3.5 | $640.00 | $2,240.00 | 1 | 0 | 25.00% | 0.88 | $560.00 |
| 4/23/2020 | Goeke, Reginald R. | Review language regarding Sigma product description; follow-up regarding Sigma brief drafting. | 0.5 | $1,280.00 | $640.00 | 0 | 1 | 100.00% | 0.50 | $640.00 |
| 4/23/2020 | Hendy, Mitchell | Revisions to the Opp to MSJ and supporting docs. | 10.25 | $990.00 | $10,147.50 | 1 | 0 | 25.00% | 2.56 | $2,536.88 |
| 4/23/2020 | Keck, Sasha L. | Continue drafting statement of disputed facts for Sigma. | 7.5 | $795.00 | $5,962.50 | 0 | 1 | 100.00% | 7.50 | $5,962.50 |
| 4/23/2020 | Kramer, Kelly B. | Review and revise opposition to motions for summary judgment; review key cases; teleconference and emails with M. Hendy and S. Keck regarding legal and factual arguments; review documents relating to Sigma's false statements. | 5.25 | $1,245.00 | $6,536.25 | 0.5 | 0.25 | 37.50% | 1.97 | $2,451.09 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/23/2020 | Marmolejo, Matthew H. | Telephone conference A. Lau regarding documents designated as confidential to be used in summary judgment opposition; telephone conference J. Rillotta regarding same; attention to declaration in support of SCI application to file under seal; telephone conference M. Hendy and secretarial team regarding filing of materials under seal in conjunction with summary judgment motion; review summary table of confidential materials cited in summary judgment motions; review opposition to motion to stay; correspondence team regarding supporting documents; correspondence A. Lau, J. Rillotta, and M. Tobak regarding confidentiality designations and review related materials. | 3.75 | $1,095.00 | $4,106.25 | 0.75 | 0 | 18.75% | 0.70 | $769.92 |
| 4/23/2020 | Payton, Alexus B. | Prepare pincites to deposition transcripts cited in Opposition to Motion for Summary Judgment. Research Application to Seal Procedures.  Pull samples of Applications to Seal. Call with document services and legal assistants to prepare for upcoming filings. Draft checklist of filings and task list for finalizing of briefs. Begin drafting statement of genuine dispute for Opposition to Smith Cooper International's Motion for Summary Judgment. | 7.75 | $640.00 | $4,960.00 | 0.5 | 0 | 12.50% | 0.97 | $620.00 |
| 4/24/2020 | Goeke, Reginald R. | Review of draft SIGMA brief; review Sigma SJ brief and begin outlining key issues. | 2.5 | $1,280.00 | $3,200.00 | 0 | 1 | 100.00% | 2.50 | $3,200.00 |
| 4/24/2020 | Hendy, Mitchell | Revisions to oppositions to MSJ and supporting docs; preparations for filing. | 11 | $990.00 | $10,890.00 | 1 | 0 | 25.00% | 2.75 | $2,722.50 |
| 4/24/2020 | Keck, Sasha L. | Telephone conference with M. Marmolejo, S. Hernandez, A. Payton, and M. Hendy regarding preparation for opposition to summary judgment filing. | 0.75 | $795.00 | $596.25 | 1 | 0 | 25.00% | 0.19 | $149.06 |
| 4/24/2020 | Keck, Sasha L. | Research case law and revise opposition to motion to stay. | 3.25 | $795.00 | $2,583.75 | 1 | 0 | 25.00% | 0.81 | $645.94 |
| 4/24/2020 | Keck, Sasha L. | Continue drafting statement of disputed facts for Vandewater and Sigma. | 4.25 | $795.00 | $3,378.75 | 0 | 0.5 | 50.00% | 2.13 | $1,689.38 |
| 4/24/2020 | Keck, Sasha L. | Review and revise brief in opposition to Sigma's motion for summary judgment. | 3.25 | $795.00 | $2,583.75 | 0 | 1 | 100.00% | 3.25 | $2,583.75 |
| 4/24/2020 | Kops, Lindsay | Cite check opposition to motion for summary judgment and opposition to motion to stay. | 3.75 | $330.00 | $1,237.50 | 1 | 0 | 25.00% | 0.94 | $309.38 |
| 4/24/2020 | Marmolejo, Matthew H. | Telephone conference M. Tobak and A. Haynes regarding confidentiality designations and application to file under seal; attend team call regarding filing logistics; conduct research regarding [REDACTED]; telephone conferences T. Struwe and E. Wooten regarding same. | 2 | $1,095.00 | $2,190.00 | 0.25 | 0 | 6.25% | 0.13 | $136.88 |
| 4/24/2020 | Payton, Alexus B. | Prepare declaration by K. Thompson in support of Opposition to Motion for Summary Judgment. Confer with legal staff regarding filings on Monday. Continue drafting Statement of Genuine Dispute. Draft and Finalize declaration in Support of SCI's Application to File Under Seal. Team call regarding status of filings. Review and revise draft oppositions to Motions for Summary Judgment.  Review and revise Opposition to Renewed Motion to Stay. | 9.75 | $640.00 | $6,240.00 | 0.5 | 0 | 12.50% | 1.22 | $780.00 |
| 4/25/2020 | Dillon, Marcia M. | Redact and highlight Sigma deposition transcripts for filing under seal; emails and call with S. Keck regarding same. | 3.5 | $425.00 | $1,487.50 | 0 | 1 | 100.00% | 3.50 | $1,487.50 |
| 4/25/2020 | Goeke, Reginald R. | Review of deposition transcripts; incorporate deposition transcripts to statement of facts; review brief. | 7.25 | $1,280.00 | $9,280.00 | 1 | 0 | 25.00% | 1.81 | $2,320.00 |
| 4/25/2020 | Hendy, Mitchell | Continue revisions to MSJ oppositions and separate statements; preparations for filing. | 13.75 | $990.00 | $13,612.50 | 1 | 0 | 25.00% | 3.44 | $3,403.13 |
| 4/25/2020 | Keck, Sasha L. | Draft proposed order to include with opposition to motion for stay. | 0.5 | $795.00 | $397.50 | 1 | 0 | 25.00% | 0.13 | $99.38 |
| 4/25/2020 | Kops, Lindsay | Review, cite-check, and revise opposition to motion for stay. | 1.25 | $330.00 | $412.50 | 1 | 0 | 25.00% | 0.31 | $103.13 |
| 4/25/2020 | Kramer, Kelly B. | Review and revise oppositions to summary judgment motions; emails and teleconferences with MB team regarding same. | 5.5 | $1,245.00 | $6,847.50 | 0.5 | 0 | 12.50% | 0.69 | $855.94 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/25/2020 | Marmolejo, Matthew H. | Review and revise opposition to stay motion; review and revise declaration in support of SCI application to file under seal; review materials filed by SCI in support thereof; telephone conference A. Payton regarding same; begin draft of application for leave to file under seal; | 3.5 | $1,095.00 | $3,832.50 | 0.25 | 0 | 6.25% | 0.22 | $239.53 |
| 4/26/2020 | Dillon, Marcia M. | Redact and highlight Sigma deposition transcripts for filing under seal; redact and highlight Vandewater deposition transcripts for filing under seal; emails with S. Keck regarding same. | 6 | $425.00 | $2,550.00 | 0 | 0.5 | 50.00% | 3.00 | $1,275.00 |
| 4/26/2020 | Goeke, Reginald R. | Edit summary judgment brief; further review of depositions and documents; edits to SOF. | 8.5 | $1,280.00 | $10,880.00 | 1 | 0 | 25.00% | 2.13 | $2,720.00 |
| 4/26/2020 | Hendy, Mitchell | Prepare SCI separate statement in opposition to MSJ; revisions to the briefs; coordinate filing prep. | 14.75 | $990.00 | $14,602.50 | 0.5 | 0 | 12.50% | 1.84 | $1,825.31 |
| 4/26/2020 | Keck, Sasha L. | Telephone conference with K. Kramer, M. Marmolejo, M. Hendy, and A. Payton regarding status of summary judgment filings. | 0.5 | $795.00 | $397.50 | 1 | 0 | 25.00% | 0.13 | $99.38 |
| 4/26/2020 | Keck, Sasha L. | Begin preparing exhibits for Vandewater and Sigma briefs. | 0.5 | $795.00 | $397.50 | 0 | 0.5 | 50.00% | 0.25 | $198.75 |
| 4/26/2020 | Keck, Sasha L. | Continue to draft and revise statement of additional material facts in dispute for the opposition to Sigma's motion for summary judgment. | 1.25 | $795.00 | $993.75 | 0 | 1 | 100.00% | 1.25 | $993.75 |
| 4/26/2020 | Kramer, Kelly B. | Review and revise oppositions to summary judgment motions; emails and teleconferences with MB team regarding same. | 5.25 | $1,245.00 | $6,536.25 | 0.5 | 0 | 12.50% | 0.66 | $817.03 |
| 4/26/2020 | Marmolejo, Matthew H. | Correspondence A. Lau regarding additional confidentiality designations; continue draft of application to file under seal; review drafts briefs and supporting separate statements; draft M. Marmolejo declaration; revise same; correspondence M. Hendy and A. Payton regarding same; review and revise declaration in support of SCI application to file under seal. | 11.25 | $1,095.00 | $12,318.75 | 0.33 | 0.33 | 41.25% | 4.64 | $5,081.48 |
| 4/26/2020 | Payton, Alexus B. | Begin drafting Request for Judicial Notice. Team call regarding status of briefings. Compile and extract documents cited to in Opposition and Separate Statement (SCI). Finalize declaration ISO SCI's Application to Seal, including brief legal research in support of. Cite check Opposition to Vandewater's MSJ. | 9.25 | $640.00 | $5,920.00 | 0.33 | 0 | 8.25% | 0.76 | $488.40 |
| 4/27/2020 | Bennett, Peter C. | Review and cite check and proofread Island Industries' Opposition to Motions for Summary Judgment filed by Vandewater, SCI, and Sigma. | 7.25 | $405.00 | $2,936.25 | 1 | 0 | 25.00% | 1.81 | $734.06 |
| 4/27/2020 | Hendy, Mitchell | Finalize oppositons to MSJ and supporting documents; handle filings of sealing papers; declarations; RJN; briefs; and separate statements; coordinate with team regarding same. | 17.75 | $990.00 | $17,572.50 | 1 | 0 | 25.00% | 4.44 | $4,393.13 |
| 4/27/2020 | Keck, Sasha L. | Review and revise briefs in opposition to Vandewater's and Sigma's motions for summary judgment. | 3.75 | $795.00 | $2,981.25 | 0 | 0.5 | 50.00% | 1.88 | $1,490.63 |
| 4/27/2020 | Keck, Sasha L. | Discussions with M. Marmolejo, M. Hendy, K. Kramer, and A. Payton regarding status of briefs and preparing for filing. | 1.25 | $795.00 | $993.75 | 1 | 0 | 25.00% | 0.31 | $248.44 |
| 4/27/2020 | Keck, Sasha L. | Review, gather, and prepare exhibits for oppositions to Vandewater's and Sigma's motions for summary judgment. | 2.25 | $795.00 | $1,788.75 | 0 | 0.5 | 50.00% | 1.13 | $894.38 |
| 4/27/2020 | Keck, Sasha L. | Review and revise draft statements of additional material facts in dispute for the oppositions to Sigma's and Vandewater's motions for summary judgment. | 5 | $795.00 | $3,975.00 | 0 | 0.5 | 50.00% | 2.50 | $1,987.50 |
| 4/27/2020 | Keck, Sasha L. | Revise, finalize, redact, and prepare for filing briefs and statements of disputed facts for oppositions to Vandewater's and Sigma's motions for summary judgment. | 3.25 | $795.00 | $2,583.75 | 0 | 0.5 | 50.00% | 1.63 | $1,291.88 |
| 4/27/2020 | Kramer, Kelly B. | Revise and finalize oppositions to summary judgment motions; revise and finalize motions to seal; review proposed redactions. | 7.75 | $1,245.00 | $9,648.75 | 0.5 | 0 | 12.50% | 0.97 | $1,206.09 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/27/2020 | Marmolejo, Matthew H. | Review and revise oppositions to motions for summary judgment; review and revise application to file under seal; review and revise supporting M. Marmolejo declaration and request for judicial notice; draft Hendy declaration in support of motion to seal; draft supporting proposed order; multiple telephone conferences Island team regarding filing logistics. | 13 | $1,095.00 | $14,235.00 | 1 | 0 | 25.00% | 3.25 | $3,558.75 |
| 4/27/2020 | Payton, Alexus B. | Cite check Opposition to Sigma and SCI MSJ.  Draft filing chart redaction status.  Revise declaration ISO Oppos to MSJs. Redact filings. Prepare filings. Assist in filing of Oppositions and Application and associated documents. | 16.5 | $640.00 | $10,560.00 | 0.33 | 0.33 | 41.25% | 6.81 | $4,356.00 |
| 4/28/2020 | Kramer, Kelly B. | Circulate as-filed papers; teleconference with G. Sanders and M. Woehrel; begin conducting and researching planned motions in limine; teleconference with M. Marmolejo regarding same. | 3 | $1,245.00 | $3,735.00 | 1 | 0 | 25.00% | 0.75 | $933.75 |
| 4/28/2020 | Marmolejo, Matthew H. | Review G. Sanders and M. Woehrel transcript and declaration in support of filing under seal and correspondence S. Keck regarding same; correspondence A. Lau regarding meet and confer on motions in limine. | 1.75 | $1,095.00 | $1,916.25 | 0.5 | 0.5 | 62.50% | 1.09 | $1,197.66 |
| 4/28/2020 | Payton, Alexus B. | Assist with filings. | 1.25 | $640.00 | $800.00 | 1 | 0 | 25.00% | 0.31 | $200.00 |
| 4/29/2020 | Hendy, Mitchell | Call regarding motions in limine; begin research regarding [REDACTED]. | 1.75 | $990.00 | $1,732.50 | 1 | 0 | 25.00% | 0.44 | $433.13 |
| 4/29/2020 | Keck, Sasha L. | Telephone conference with K. Kramer. M. Hendy, A. Payton, and M. Marmolejo regarding motions in limine. | 0.5 | $795.00 | $397.50 | 1 | 0 | 25.00% | 0.13 | $99.38 |
| 4/29/2020 | Kramer, Kelly B. | Teleconference with M. Marmolejo and M. Hendy regarding motion in limine strategy. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.13 | $155.63 |
| 4/29/2020 | Marmolejo, Matthew H. | Review summary judgment papers and telephone conference team regarding motions in limine; review ADR orders and applicable local rules and draft Joint Report regarding ADR proceedings; correspondence defense counsel regarding same; review and revise declaration in support of SCI application to file document under seal. | 2.5 | $1,095.00 | $2,737.50 | 0.5 | 0 | 12.50% | 0.31 | $342.19 |
| 4/29/2020 | Payton, Alexus B. | Team call regarding Motions in Limine. | 0.5 | $640.00 | $320.00 | 1 | 0 | 25.00% | 0.13 | $80.00 |
| 4/30/2020 | Hendy, Mitchell | Research regarding motions in limine; review W. Sperko report regarding same. | 4.25 | $990.00 | $4,207.50 | 1 | 0 | 25.00% | 1.06 | $1,051.88 |
| 4/30/2020 | Kramer, Kelly B. | Emails with opposing counsel regarding meet and confer; emails regarding report on mediation. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.13 | $155.63 |
| 4/30/2020 | Marmolejo, Matthew H. | Correspondence K. Kramer regarding Joint Mediation Statement; correspondence J. Rillotta regarding meet and confer on motions in limine; correspondence M. Tobak regarding same. | 0.5 | $1,095.00 | $547.50 | 0.33 | 0 | 8.25% | 0.04 | $45.17 |
| 4/30/2020 | Payton, Alexus B. | Brief legal research regarding Motion in Limine [REDACTED]. | 0.75 | $640.00 | $480.00 | 1 | 0 | 25.00% | 0.19 | $120.00 |
| 5/1/2020 | Hendy, Mitchell | Meet and confer calls with opposing counsel regarding motions in limine; continue work preparing MILs; analysis of Sperko deposition transcript regarding same. | 6.5 | $990.00 | $6,435.00 | 1 | 0 | 25.00% | 1.63 | $1,608.75 |
| 5/1/2020 | Kramer, Kelly B. | Emails with counsel regarding motions in limine. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.13 | $155.63 |
| 5/1/2020 | Marmolejo, Matthew H. | Attend meet and confer regarding motions in limine with J. Rillotta; correspondence K. Kramer and M. Hendy regarding meet and confer schedule. | 0.5 | $1,095.00 | $547.50 | 0.5 | 0 | 12.50% | 0.06 | $68.44 |
| 5/1/2020 | Payton, Alexus B. | Meet and confer with Sigma and SCI regarding Motions in Limine. | 0.75 | $640.00 | $480.00 | 0 | 0.5 | 50.00% | 0.38 | $240.00 |
| 5/3/2020 | Marmolejo, Matthew H. | Review and revise report on ADR proceedings and prepare same for filing. | 0.5 | $1,095.00 | $547.50 | 1 | 0 | 25.00% | 0.13 | $136.88 |
| 5/4/2020 | Goeke, Reginald R. | Review of Sigma Reply brief and response on statement of facts. | 1.5 | $1,280.00 | $1,920.00 | 0 | 1 | 100.00% | 1.50 | $1,920.00 |
| 5/4/2020 | Hendy, Mitchell | Continue prep on motions in limine; review Sigma reply regarding MSJ; attention to sigma's evidentiary objections and prepare response. | 7.75 | $990.00 | $7,672.50 | 0.33 | 0.66 | 74.25% | 5.75 | $5,696.83 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/4/2020 | Kramer, Kelly B. | Communication with DOJ regarding jury instructions; emails with M. Marmolejo regarding Sigma motion to seal information; teleconference with M. Hendy regarding MILs; begin reviewing reply memorandum in support of MSJs. | 1.75 | $1,245.00 | $2,178.75 | 0.75 | 0.25 | 43.75% | 0.77 | $953.20 |
| 5/4/2020 | Marmolejo, Matthew H. | Review reply briefing regarding motion to stay; correspondence K. Kramer regarding Sigma request to file documents under seal; correspondence K. Kramer and M. Hendy regarding reply to evidentiary objections. | 1.25 | $1,095.00 | $1,368.75 | 0.66 | 0.33 | 49.50% | 0.62 | $677.53 |
| 5/4/2020 | Payton, Alexus B. | Review and research [REDACTED]. Compile Defendants' MSJ reply filings for sending to K. Kramer. Draft memorandum in reply to Sigma's evidentiary objections. | 4.75 | $640.00 | $3,040.00 | 1 | 0 | 25.00% | 1.19 | $760.00 |
| 5/5/2020 | Goeke, Reginald R. | Review Sigma Reply brief; research regarding [REDACTED]; follow-up regarding ex parte regarding reply on Sigma objections. | 2.25 | $1,280.00 | $2,880.00 | 0 | 1 | 100.00% | 2.25 | $2,880.00 |
| 5/5/2020 | Hendy, Mitchell | Prepare ex parte application regarding striking Sigma's evidentiary objections and/or responding to same; calls and emails with opposing counsel regarding same; legal research regarding [REDACTED]. | 6.5 | $990.00 | $6,435.00 | 0 | 1 | 100.00% | 6.50 | $6,435.00 |
| 5/5/2020 | Kops, Lindsay | Cite check ex parte application. | 0.5 | $330.00 | $165.00 | 1 | 0 | 25.00% | 0.13 | $41.25 |
| 5/5/2020 | Kramer, Kelly B. | Emails with M. Hendy and M. Marmolejo regarding possible hearing; emails with M. McConkey regarding CIT case; emails regarding evidentiary objections. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.13 | $155.63 |
| 5/5/2020 | Marmolejo, Matthew H. | Correspondence M. Hendy regarding [REDACTED]. | 0.25 | $1,095.00 | $273.75 | 1 | 0 | 25.00% | 0.06 | $68.44 |
| 5/5/2020 | McConkey, Matthew | Alerting K. Kramer to CIT conference call and need to participate in same.  Affirmatively respond to CIT clerk's email. | 0.25 | $1,015.00 | $253.75 | 1 | 0 | 25.00% | 0.06 | $63.44 |
| 5/5/2020 | Payton, Alexus B. | Compile MILs and Rulings on MILs in FCA cases for M. Marmolejo's review. Review and compile SCI's MSJ Reply and supporting documentation. Coordinate printing of binders with document services. Review and revise Reply to Sigma's evidentiary objections. Extract and review Anvil's Letter to Commerce. Begin drafting Island's Jury Instructions. Prepare proposed order to ex parte application. | 4.5 | $640.00 | $2,880.00 | 0.5 | 0.25 | 37.50% | 1.69 | $1,080.00 |
| 5/6/2020 | Bennett, Peter C. | Review and update case pleadings and discovery materials. | 1 | $405.00 | $405.00 | 1 | 0 | 25.00% | 0.25 | $101.25 |
| 5/6/2020 | Hendy, Mitchell | Continue revisions to ex parte application; conference calls and emails with opposing counsel regarding same; legal research regarding [REDACTED]; attention to filing of ex parte application; continue drafting motions in limine. | 7.25 | $990.00 | $7,177.50 | 1 | 0 | 25.00% | 1.81 | $1,794.38 |
| 5/6/2020 | Kramer, Kelly B. | Emails with opposing counsel regarding evidentiary objections. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.13 | $155.63 |
| 5/6/2020 | Marmolejo, Matthew H. | Attend meet and confer regarding Island ex parte application for leave to file response to evidentiary objections; correspondence M. Hendy regarding agreement on response objections; review and revise ex parte papers and correspondence M. Hendy regarding same. | 1 | $1,095.00 | $1,095.00 | 1 | 0 | 25.00% | 0.25 | $273.75 |
| 5/6/2020 | Payton, Alexus B. | Review and revise ex parte papers. | 0.25 | $640.00 | $160.00 | 1 | 0 | 25.00% | 0.06 | $40.00 |
| 5/7/2020 | Hendy, Mitchell | Continue drafting and research on M. Sperko Daubert MIL; draft objective reasonableness MIL and related legal research; attention to emails regarding [REDACTED]. | 10.25 | $990.00 | $10,147.50 | 1 | 0 | 25.00% | 2.56 | $2,536.88 |
| 5/7/2020 | Kops, Lindsay | Cite check motion in limine. | 0.75 | $330.00 | $247.50 | 1 | 0 | 25.00% | 0.19 | $61.88 |
| 5/7/2020 | Kramer, Kelly B. | Review draft MIL; teleconference with P. Mishkin. | 0.5 | $1,245.00 | $622.50 | 0.5 | 0 | 12.50% | 0.06 | $77.81 |
| 5/7/2020 | Marmolejo, Matthew H. | Continue drafts of motions in limine on government intervention, FCA remedies, and ability to pay and conduct associated legal research; correspondence K. Kramer and M. Hendy regarding same. | 7.75 | $1,095.00 | $8,486.25 | 1 | 0 | 25.00% | 1.94 | $2,121.56 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/7/2020 | Payton, Alexus B. | Legal research on Motion in Limine [REDACTED]. Prepare Notices of Motion. Legal research regarding FAC cases and ADD evasion for jury instructions. Prepare declaration ISO MIL to exclude W. Sperko. Highlight W. Sperko transcript citations. | 7.5 | $640.00 | $4,800.00 | 1 | 0 | 25.00% | 1.88 | $1,200.00 |
| 5/8/2020 | Bennett, Peter C. | Review and update discovery and deposition materials in preparation of upcoming filings. | 2 | $405.00 | $810.00 | 1 | 0 | 25.00% | 0.50 | $202.50 |
| 5/8/2020 | Hendy, Mitchell | Continue revisions to W. Sperko and Objective reasonableness MILs; review and edit remaining MILs; attention to filing MILs; initial review of defendants' MILs; draft M. McConkey declaration regarding CIT proceedings | 9.75 | $990.00 | $9,652.50 | 1 | 0 | 25.00% | 2.44 | $2,413.13 |
| 5/8/2020 | Kops, Lindsay | Review, cite-check, and revise motions in limine. | 3.5 | $330.00 | $1,155.00 | 1 | 0 | 25.00% | 0.88 | $288.75 |
| 5/8/2020 | Kramer, Kelly B. | Review and revise MILs; teleconference with M. McConkey regarding CIT hearing; begin reviewing defendants' motions; internal emails regarding pending deadlines. | 3.5 | $1,245.00 | $4,357.50 | 1 | 0 | 25.00% | 0.88 | $1,089.38 |
| 5/8/2020 | Marmolejo, Matthew H. | Review and revise motions in limine and prepare same for filing; review and revise McConkey declaration. | 2.75 | $1,095.00 | $3,011.25 | 1 | 0 | 25.00% | 0.69 | $752.81 |
| 5/8/2020 | McConkey, Matthew | CIT Conference Call and updating K. Kramer regarding same. Issues regarding getting transcript of same. Review and edits to draft Declaration for California litigation. | 2 | $1,015.00 | $2,030.00 | 1 | 0 | 25.00% | 0.50 | $507.50 |
| 5/8/2020 | Payton, Alexus B. | Prepare Notices and Proposed Orders for MILs. Proofread, cite-check, and prepare documents for filing. Brief legal research for [REDACTED]. | 7.25 | $640.00 | $4,640.00 | 1 | 0 | 25.00% | 1.81 | $1,160.00 |
| 5/9/2020 | Payton, Alexus B. | Briefly review Defendants' Motions in Limine and draft organizational chart for responses. Confirm pretrial deadlines. | 2.25 | $640.00 | $1,440.00 | 1 | 0 | 25.00% | 0.56 | $360.00 |
| 5/11/2020 | Bennett, Peter C. | Review and update case production documents to prepare for upcoming actions. | 2 | $405.00 | $810.00 | 1 | 0 | 25.00% | 0.50 | $202.50 |
| 5/11/2020 | Hendy, Mitchell | Revise M. McConkey declaration regarding CIT status conference; prepare supplemental statement to file with declaration; review CIT dockets regarding same. | 1 | $990.00 | $990.00 | 1 | 0 | 25.00% | 0.25 | $247.50 |
| 5/11/2020 | Keck, Sasha L. | Review and analyze defendants' replies in support of their motions for summary judgment. | 1 | $795.00 | $795.00 | 1 | 0 | 25.00% | 0.25 | $198.75 |
| 5/11/2020 | Kops, Lindsay | Prepare draft trial exhibit list. | 0.25 | $330.00 | $82.50 | 1 | 0 | 25.00% | 0.06 | $20.63 |
| 5/11/2020 | Kramer, Kelly B. | Emails regarding exhibit and witness lists; emails regarding jury instructions; review defendants' MILs and assign responsibilities for responding; teleconference regarding [REDACTED]. | 4.5 | $1,245.00 | $5,602.50 | 1 | 0 | 25.00% | 1.13 | $1,400.63 |
| 5/11/2020 | Marmolejo, Matthew H. | Correspondence K. Kramer regarding motions in limine. | 0.25 | $1,095.00 | $273.75 | 1 | 0 | 25.00% | 0.06 | $68.44 |
| 5/11/2020 | McConkey, Matthew | Review and approval of CIT Conference Call declaration. | 0.25 | $1,015.00 | $253.75 | 1 | 0 | 25.00% | 0.06 | $63.44 |
| 5/11/2020 | Payton, Alexus B. | Continue research regarding [REDACTED]. | 4.25 | $640.00 | $2,720.00 | 1 | 0 | 25.00% | 1.06 | $680.00 |
| 5/12/2020 | Bennett, Peter C. | Review and organize deposition materials in preparation of exchanging trial exhibits. | 1.5 | $405.00 | $607.50 | 1 | 0 | 25.00% | 0.38 | $151.88 |
| 5/12/2020 | Hendy, Mitchell | Work on pretrial filings (trial brief, exhibit list); prepare M. McConkey declaration and supplemental statement regarding CIT status conference; attention to filing same. | 4 | $990.00 | $3,960.00 | 1 | 0 | 25.00% | 1.00 | $990.00 |
| 5/12/2020 | Kops, Lindsay | Review documents in preparation for drafting of exhibit list; draft exhibit list. | 6.5 | $330.00 | $2,145.00 | 1 | 0 | 25.00% | 1.63 | $536.25 |
| 5/12/2020 | Kramer, Kelly B. | Emails with M. McConkey and M. Hendy regarding CIT hearing; begin reviewing and revising proposed jury instructions; review and circulate order canceling oral argument on MSJs; outline opposition to motion to exclude Sprink-let ruling. | 1.5 | $1,245.00 | $1,867.50 | 1 | 0 | 25.00% | 0.38 | $466.88 |
| 5/12/2020 | Marmolejo, Matthew H. | Telephone conference and correspondence J. Rillotta regarding logistics for exchanging joint exhibit lists. | 0.75 | $1,095.00 | $821.25 | 1 | 0 | 25.00% | 0.19 | $205.31 |
| 5/12/2020 | McConkey, Matthew | Comments on revised Declaration (covering cases other than Vandewater). Approval of revision to same. | 0.25 | $1,015.00 | $253.75 | 0 | 0.5 | 50.00% | 0.13 | $126.88 |
| 5/12/2020 | Payton, Alexus B. | Review Local Rules regarding Objections to Witness Lists. | 0.5 | $640.00 | $320.00 | 1 | 0 | 25.00% | 0.13 | $80.00 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/13/2020 | Bennett, Peter C. | Review and organize deposition and discovery materials in preparation of pre-trial filings. | 1.5 | $405.00 | $607.50 | 1 | 0 | 25.00% | 0.38 | $151.88 |
| 5/13/2020 | Hendy, Mitchell | Continue preparation of trial brief; attention to exhibit list issues; coordinate team tasks and scheduling. | 4.25 | $990.00 | $4,207.50 | 1 | 0 | 25.00% | 1.06 | $1,051.88 |
| 5/13/2020 | Kops, Lindsay | Draft trial exhibit list. | 2.75 | $330.00 | $907.50 | 1 | 0 | 25.00% | 0.69 | $226.88 |
| 5/13/2020 | Kramer, Kelly B. | Review and revise jury instructions; legal research relating to [REDACTED]; teleconference with SCI regarding settlement proposal; emails regarding witness and exhibit lists. | 3.5 | $1,245.00 | $4,357.50 | 0.75 | 0 | 18.75% | 0.66 | $817.03 |
| 5/13/2020 | Marmolejo, Matthew H. | Correspondence J. Rilotta regarding timing of exchange of exhibit lists. | 0.25 | $1,095.00 | $273.75 | 1 | 0 | 25.00% | 0.06 | $68.44 |
| 5/14/2020 | Hendy, Mitchell | Drafting trial brief; attention to exhibit list and review of defendants' documents regarding same. | 5 | $990.00 | $4,950.00 | 1 | 0 | 25.00% | 1.25 | $1,237.50 |
| 5/14/2020 | Keck, Sasha L. | Review draft exhibit list and assemble public records citing the Sprink-Let scope ruling. | 1 | $795.00 | $795.00 | 1 | 0 | 25.00% | 0.25 | $198.75 |
| 5/14/2020 | Kops, Lindsay | Review court procedures and rules regarding trial exhibit lists; revise draft exhibit list. | 4.75 | $330.00 | $1,567.50 | 1 | 0 | 25.00% | 1.19 | $391.88 |
| 5/14/2020 | Kramer, Kelly B. | Additional legal research regarding [REDACTED]; teleconference with G. Sanders regarding [REDACTED]; emails with MB team regarding exhibit list. | 2 | $1,245.00 | $2,490.00 | 1 | 0 | 25.00% | 0.50 | $622.50 |
| 5/14/2020 | Marmolejo, Matthew H. | Correspondence K. Kramer and M. Hendy regarding exhibit list issues. | 0.25 | $1,095.00 | $273.75 | 1 | 0 | 25.00% | 0.06 | $68.44 |
| 5/14/2020 | Payton, Alexus B. | Finalize Proposed Jury Instructions. Assist in preparing exhibit list and documents. Draft witness list. | 6.75 | $640.00 | $4,320.00 | 1 | 0 | 25.00% | 1.69 | $1,080.00 |
| 5/15/2020 | Hendy, Mitchell | Revise exhibit list and review defendants' documents regarding same; review transcript of CIT status conference; calls with team regarding tasks and coordination; continue drafting trial brief. | 6.25 | $990.00 | $6,187.50 | 1 | 0 | 25.00% | 1.56 | $1,546.88 |
| 5/15/2020 | Keck, Sasha L. | Review and revise draft Rule 1006 summary exhibit for Sigma's 7501 forms. | 2.25 | $795.00 | $1,788.75 | 0 | 1 | 100.00% | 2.25 | $1,788.75 |
| 5/15/2020 | Keck, Sasha L. | Review and revise list of proposed exhibits related to Sigma. | 2.5 | $795.00 | $1,987.50 | 0 | 1 | 100.00% | 2.50 | $1,987.50 |
| 5/15/2020 | Keck, Sasha L. | Telephone conference with K. Kramer, A. Payton, M. Marmolejo, M. Hendy, and L. Kops regarding status of exhibit lists and additional tasks. | 0.5 | $795.00 | $397.50 | 1 | 0 | 25.00% | 0.13 | $99.38 |
| 5/15/2020 | Kops, Lindsay | Review and revise trial exhibit list; team call regarding pretrial filings. | 3.75 | $330.00 | $1,237.50 | 1 | 0 | 25.00% | 0.94 | $309.38 |
| 5/15/2020 | Kramer, Kelly B. | Review and revise draft jury instructions; teleconference with MB team regarding exhibit list; review CIT transcript and teleconference with M. Marmolejo; emails with G. Sanders and M. Woehrel regarding [REDACTED]; review orders regarding sealing motions. | 4.75 | $1,245.00 | $5,913.75 | 1 | 0 | 25.00% | 1.19 | $1,478.44 |
| 5/15/2020 | Marmolejo, Matthew H. | Attend team call regarding exhibit list and witness list; telephone conference J. Rilotta regarding exchange of exhibit and witness list; review scheduling order issued by court; review exhibit list issues; review court order regarding SCI application to seal. | 1.25 | $1,095.00 | $1,368.75 | 0.75 | 0 | 18.75% | 0.23 | $256.64 |
| 5/15/2020 | McConkey, Matthew | Attention to receipt of CIT transcript. | 0.25 | $1,015.00 | $253.75 | 1 | 0 | 25.00% | 0.06 | $63.44 |
| 5/15/2020 | Payton, Alexus B. | Team call regarding Exhibit and Witness list. Revise witness list. Revise Proposed Jury Instructions. | 2.75 | $640.00 | $1,760.00 | 1 | 0 | 25.00% | 0.69 | $440.00 |
| 5/18/2020 | Bennett, Peter C. | Review and organize case production documents and deposition materials in preparation of future filings. | 2.5 | $405.00 | $1,012.50 | 1 | 0 | 25.00% | 0.63 | $253.13 |
| 5/18/2020 | Hendy, Mitchell | Review CIT status conference transcript; prepare filing of CIT transcript and M. Marmolejo declaration. | 1.75 | $990.00 | $1,732.50 | 1 | 0 | 25.00% | 0.44 | $433.13 |
| 5/18/2020 | Kramer, Kelly B. | Review rulings in motions to seal portions of pleadings; review pleadings relating to CIT proceedings. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.13 | $155.63 |
| 5/18/2020 | McConkey, Matthew | Attention to receipt of revised CIT transcript. | 0.25 | $1,015.00 | $253.75 | 1 | 0 | 25.00% | 0.06 | $63.44 |
| 5/18/2020 | Payton, Alexus B. | Review and prepare declaration and exhibit for filing. Send to docket for filing. | 0.5 | $640.00 | $320.00 | 1 | 0 | 25.00% | 0.13 | $80.00 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/19/2020 | Barac, Nicoleta C. | Perform analysis and legal review of Defendant Sigma document production and customs forms (Form 7501), and prepare log regarding the value of Sigma's imports of welded outlets. | 5.5 | $440.00 | $2,420.00 | 0 | 1 | 100.00% | 5.50 | $2,420.00 |
| 5/19/2020 | Bennett, Peter C. | Review and update case pleadings and correspondence files. | 1.5 | $405.00 | $607.50 | 1 | 0 | 25.00% | 0.38 | $151.88 |
| 5/20/2020 | Barac, Nicoleta C. | Perform analysis and legal review of Defendant Sigma document production and customs forms (Form 7501), and prepare log regarding the value of Sigma's imports of welded outlets. | 5.75 | $440.00 | $2,530.00 | 0 | 1 | 100.00% | 5.75 | $2,530.00 |
| 5/20/2020 | Bennett, Peter C. | Review and organize discovery materials in preparation of upcoming filings. | 1.5 | $405.00 | $607.50 | 1 | 0 | 25.00% | 0.38 | $151.88 |
| 5/20/2020 | Dillon, Marcia M. | Analyze Sigma 7501 documents to identify duplicate invoices and emails with S. Keck regarding same. | 0.75 | $425.00 | $318.75 | 0 | 1 | 100.00% | 0.75 | $318.75 |
| 5/20/2020 | Hendy, Mitchell | Emails regarding [REDACTED]; review recent filings regarding sealing procedures; attention to sealing declaration procedures. | 1 | $990.00 | $990.00 | 1 | 0 | 25.00% | 0.25 | $247.50 |
| 5/20/2020 | Keck, Sasha L. | Review, prepare, and serve errata for the depositions of M. Woehrel and G. Sanders. | 1.25 | $795.00 | $993.75 | 1 | 0 | 25.00% | 0.31 | $248.44 |
| 5/20/2020 | Kramer, Kelly B. | Emails with M. Marmolejo and M. Hendy regarding [REDACTED]; teleconference with G. Sanders regarding same; ~~emails with M. Hendy regarding SCI motion to seal pleadings.~~ | 1.5 | $1,245.00 | $1,867.50 | 0 | 0.66 | 66.00% | 0.99 | $1,232.55 |
| 5/20/2020 | Marmolejo, Matthew H. | Telephone conference A. Lau regarding settlement and correspondence K. Kramer and M. Hendy regarding same. | 0.25 | $1,095.00 | $273.75 | 0 | 1 | 100.00% | 0.25 | $273.75 |
| 5/21/2020 | Bennett, Peter C. | Review and update case deposition and pleadings files. | 2 | $405.00 | $810.00 | 1 | 0 | 25.00% | 0.50 | $202.50 |
| 5/21/2020 | Hendy, Mitchell | Attention to court order regarding sealing; internal emails regarding sealing procedures and supplemental declaration | 1 | $990.00 | $990.00 | 1 | 0 | 25.00% | 0.25 | $247.50 |
| 5/21/2020 | Kramer, Kelly B. | Emails with M. McConkey regarding CIT pleadings; teleconference with G. Sanders regarding Sigma; review orders regarding sealing applications. | 1.5 | $1,245.00 | $1,867.50 | 0.66 | 0.33 | 49.50% | 0.74 | $924.41 |
| 5/21/2020 | Marmolejo, Matthew H. | Review orders on motions for leave to file documents under seal; correspondence K. Kramer and A. Payton regarding re-submission of declaration in support. | 0.25 | $1,095.00 | $273.75 | 1 | 0 | 25.00% | 0.06 | $68.44 |
| 5/21/2020 | Payton, Alexus B. | Prepare new deadlines sheet. Revise declaration and prepare for filing. Review local rules and standing order regarding denied applications to seal. Determine which documents are required to be re-filed on the public docket, redacted, or sealed. | 1.75 | $640.00 | $1,120.00 | 1 | 0 | 25.00% | 0.44 | $280.00 |
| 5/22/2020 | Hendy, Mitchell | Attention to sealing declaration and court's orders regarding same | 0.75 | $990.00 | $742.50 | 1 | 0 | 25.00% | 0.19 | $185.63 |
| 5/22/2020 | Kramer, Kelly B. | ~~Review SCI motion for expedited consideration of scope ruling appeal;~~ monitor recent decisions under False Claims Act and Customs laws. | 0.5 | $1,245.00 | $622.50 | 0.5 | 0 | 12.50% | 0.06 | $77.81 |
| 5/22/2020 | Marmolejo, Matthew H. | Correspondence M. Hendy regarding response to court order regarding sealing of documents. | 0.25 | $1,095.00 | $273.75 | 1 | 0 | 25.00% | 0.06 | $68.44 |
| 5/22/2020 | Payton, Alexus B. | Prepare re-filings pursuant to Judge Klausner's rulings on Islands Application to Seal. | 3.75 | $640.00 | $2,400.00 | 1 | 0 | 25.00% | 0.94 | $600.00 |
| 5/26/2020 | Bennett, Peter C. | Review and update case deposition and discovery files. | 2.25 | $405.00 | $911.25 | 1 | 0 | 25.00% | 0.56 | $227.81 |
| 5/26/2020 | Kramer, Kelly B. | ~~Review SCI filing;~~ review declaration in support of sealing Island materials; emails with M. Marmolejo and M. Hendy regarding [REDACTED]; teleconference with G. Sanders regarding status; legal research regarding [REDACTED]. | 1.75 | $1,245.00 | $2,178.75 | 0.33 | 0.33 | 41.25% | 0.72 | $898.73 |
| 5/26/2020 | Marmolejo, Matthew H. | Correspondence K. Kramer regarding [REDACTED]; review correspondence and materials regarding defendants documents filed under seal; review request for leave to file documents under seal and accompanying Tobak declaration. | 0.75 | $1,095.00 | $821.25 | 0.33 | 0.33 | 41.25% | 0.31 | $338.77 |
| 5/26/2020 | Payton, Alexus B. | Prepare and finalize documents for filing pursuant to Judge Klausner's Order on Island's Application to Seal. Preparation includes removing redactions and cross-checking all exhibits for accuracy. | 3.25 | $640.00 | $2,080.00 | 1 | 0 | 25.00% | 0.81 | $520.00 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/27/2020 | Kramer, Kelly B. | Research regarding [REDACTED]; ~~emails with ARGCO regarding settlement;~~ draft response to MIL regarding liquidation defense. | 2.5 | $1,245.00 | $3,112.50 | 0.75 | 0 | 18.75% | 0.47 | $583.59 |
| 5/27/2020 | Marmolejo, Matthew H. | Telephone conference K. Kramer regarding [REDACTED]. | 0.25 | $1,095.00 | $273.75 | 0 | 1 | 100.00% | 0.25 | $273.75 |
| 5/28/2020 | Hendy, Mitchell | Call with DOJ regarding MSJ statement of interest; follow-up call with K. Kramer; follow up e-mail to DOJ. | 0.5 | $990.00 | $495.00 | 1 | 0 | 25.00% | 0.13 | $123.75 |
| 5/28/2020 | Kramer, Kelly B. | Teleconference and emails with DOJ regarding anticipated filing; teleconference with M. Marmolejo regarding [REDACTED]. | 0.75 | $1,245.00 | $933.75 | 1 | 0 | 25.00% | 0.19 | $233.44 |
| 5/28/2020 | Marmolejo, Matthew H. | Telephone conference A. Lau regarding settlement offer and discussions. | 0.25 | $1,095.00 | $273.75 | 0 | 1 | 100.00% | 0.25 | $273.75 |
| 5/29/2020 | Hendy, Mitchell | Review court orders regarding sealing documents; ~~e-mails with team regarding re-filing SCI/Vondewater documents under seal;~~ review DOJ's statement of interest | 0.75 | $990.00 | $742.50 | 0.33 | 0 | 8.25% | 0.06 | $61.26 |
| 5/29/2020 | Keck, Sasha L. | Review DOJ filing regarding opposition to defendants' motions for summary judgment. | 0.25 | $795.00 | $198.75 | 1 | 0 | 25.00% | 0.06 | $49.69 |
| 5/29/2020 | Keck, Sasha L. | Telephone conference with M. Woehrel and G. Sanders regarding [REDACTED]. | 0.5 | $795.00 | $397.50 | 1 | 0 | 25.00% | 0.13 | $99.38 |
| 5/29/2020 | Kramer, Kelly B. | Review DOJ pleading; emails with M. Marmolejo and M. Hendy regarding same. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.13 | $155.63 |
| 5/29/2020 | Marmolejo, Matthew H. | Review Government Statement of Interest; ~~correspondence S. Williams regarding filing of unredacted SCI documents.~~ | 0.5 | $1,095.00 | $547.50 | 0.5 | 0 | 12.50% | 0.06 | $68.44 |
| 6/2/2020 | Kramer, Kelly B. | Emails with M. McConkey regarding pending CIT decision and implications | 0.25 | $1,245.00 | $311.25 | 1 | 0 | 25.00% | 0.06 | $77.81 |
| 6/2/2020 | McConkey, Matthew | Email from CIT clerk regarding Judge Gordon's intention to issue k(0) opinion and move on to k(1).  Alerting Team and response to K. Kramer question on same. | 0.25 | $1,015.00 | $253.75 | 1 | 0 | 25.00% | 0.06 | $63.44 |
| 6/3/2020 | Hendy, Mitchell | Review pending filings regarding sealing; emails regarding same. | 0.25 | $990.00 | $247.50 | 1 | 0 | 25.00% | 0.06 | $61.88 |
| 6/3/2020 | Kramer, Kelly B. | Review [REDACTED]. | 0.25 | $1,245.00 | $311.25 | 1 | 0 | 25.00% | 0.06 | $77.81 |
| 6/3/2020 | Marmolejo, Matthew H. | Correspondence M. Hendy and A. Payton regarding filing of documents under seal. | 0.25 | $1,095.00 | $273.75 | 1 | 0 | 25.00% | 0.06 | $68.44 |
| 6/4/2020 | Hendy, Mitchell | Review CIT decisions regarding scope rulings; edit notice of supplemental authority regarding same. | 1 | $990.00 | $990.00 | 1 | 0 | 25.00% | 0.25 | $247.50 |
| 6/4/2020 | Kramer, Kelly B. | Review CIT ruling; emails with MB team regarding notice of supplemental authority; emails with client regarding same. | 0.75 | $1,245.00 | $933.75 | 1 | 0 | 25.00% | 0.19 | $233.44 |
| 6/4/2020 | Marmolejo, Matthew H. | Review orders from CIT regarding k(0) arguments and expedited briefing request. | 0.25 | $1,095.00 | $273.75 | 1 | 0 | 25.00% | 0.06 | $68.44 |
| 6/4/2020 | McConkey, Matthew | Review of CIT decision on k(0) arguments and sharing with Island litigation Team. | 0.25 | $1,015.00 | $253.75 | 1 | 0 | 25.00% | 0.06 | $63.44 |
| 6/4/2020 | Payton, Alexus B. | Draft Notice of Supplemental Authority. | 0.75 | $640.00 | $480.00 | 1 | 0 | 25.00% | 0.19 | $120.00 |
| 6/5/2020 | Bennett, Peter C. | Review and update case pleadings and discovery materials. | 1.5 | $405.00 | $607.50 | 1 | 0 | 25.00% | 0.38 | $151.88 |
| 6/5/2020 | Hendy, Mitchell | Review CIT orders; prepare notice of same for CD Cal; review court order regarding supplemental briefing; internal emails regarding same; legal research regarding same; correspondence/calls with opposing counsel regarding defendants' ex parte | 2.25 | $990.00 | $2,227.50 | 1 | 0 | 25.00% | 0.56 | $556.88 |
| 6/5/2020 | Kramer, Kelly B. | Review court order regarding falsity; emails with MB team regarding same. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.13 | $155.63 |
| 6/5/2020 | Marmolejo, Matthew H. | Review request for supplemental briefing and correspondence K. Kramer and M. Hendy regarding same. | 0.25 | $1,095.00 | $273.75 | 1 | 0 | 25.00% | 0.06 | $68.44 |
| 6/5/2020 | Payton, Alexus B. | Proofread Notice of Supplemental Authority and prepare Notice and Exhibits for filing. Briefly review and analyze Court Order on MSJ supplemental briefing. | 1 | $640.00 | $640.00 | 1 | 0 | 25.00% | 0.25 | $160.00 |
| 6/7/2020 | Hendy, Mitchell | Attention to defendants' emails regarding ex parte application; internal emails regarding strategy regarding same | 0.25 | $990.00 | $247.50 | 1 | 0 | 25.00% | 0.06 | $61.88 |
| 6/8/2020 | Bennett, Peter C. | Review and update case deposition and correspondence materials. | 1.5 | $405.00 | $607.50 | 1 | 0 | 25.00% | 0.38 | $151.88 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/8/2020 | Hendy, Mitchell | Review/analyze [REDACTED]; emails regarding same; emails regarding defendants' ex parte application regarding DOJ statement | 1.5 | $990.00 | $1,485.00 | 1 | 0 | 25.00% | 0.38 | $371.25 |
| 6/8/2020 | Kramer, Kelly B. | Research regarding [REDACTED]; circulate [REDACTED]. | 0.5 | $1,245.00 | $622.50 | 1 | 0 | 25.00% | 0.13 | $155.63 |
| 6/8/2020 | Marmolejo, Matthew H. | Review CIT request for retroactive briefing. | 0.25 | $1,095.00 | $273.75 | 1 | 0 | 25.00% | 0.06 | $68.44 |
| 6/8/2020 | McConkey, Matthew | Review of [REDACTED]  Thoughts on MB Team on [REDACTED]. | 0.5 | $1,015.00 | $507.50 | 1 | 0 | 25.00% | 0.13 | $126.88 |
| 6/9/2020 | Hendy, Mitchell | Call w/ K. Kramer regarding supplemental briefing; legal research regarding [REDACTED]; review defendants ex parte application and proposed response to DOJ; emails regarding same | 5.25 | $990.00 | $5,197.50 | 1 | 0 | 25.00% | 1.31 | $1,299.38 |
| 6/9/2020 | Kramer, Kelly B. | Teleconference with M. Hendy regarding response to request for supplemental briefing on falsity; legal research regarding [REDACTED]; emails with Island regarding SCI imports. | 2 | $1,245.00 | $2,490.00 | 0.66 | 0 | 16.50% | 0.33 | $410.85 |
| 6/10/2020 | Hendy, Mitchell | Legal research regarding [REDACTED]; continue drafting MSJ brief regarding same; attention to Defendants' ex parte application and calls to chambers regarding same; analyze defendants MSJ brief regarding retroactivity | 7 | $990.00 | $6,930.00 | 1 | 0 | 25.00% | 1.75 | $1,732.50 |
| 6/10/2020 | Kramer, Kelly B. | Teleconference with G. Sanders regarding status; review Defendants' supplemental brief regarding falsity. | 1.5 | $1,245.00 | $1,867.50 | 1 | 0 | 25.00% | 0.38 | $466.88 |
| 6/10/2020 | Marmolejo, Matthew H. | Review supplemental briefing on retroactivity and ex parte application regarding DOJ statement of interest. | 0.5 | $1,095.00 | $547.50 | 1 | 0 | 25.00% | 0.13 | $136.88 |
| 6/10/2020 | McConkey, Matthew | Response to K. Kramer on [REDACTED].  Review of Defendants' pleading regarding CAFC ruling impact and comments to K. Kramer regarding same. | 0.25 | $1,015.00 | $253.75 | 1 | 0 | 25.00% | 0.06 | $63.44 |
| 6/10/2020 | Payton, Alexus B. | Legal research for authority [REDACTED]. | 0.5 | $640.00 | $320.00 | 1 | 0 | 25.00% | 0.13 | $80.00 |
| 6/11/2020 | Hendy, Mitchell | Continue drafting supplemental MSJ brief; legal research regarding same | 7.25 | $990.00 | $7,177.50 | 1 | 0 | 25.00% | 1.81 | $1,794.38 |
| 6/11/2020 | Keck, Sasha L. | Research case law addressing [REDACTED]. | 4.75 | $795.00 | $3,776.25 | 1 | 0 | 25.00% | 1.19 | $944.06 |
| 6/11/2020 | Kramer, Kelly B. | Analyze Defendants' supplemental brief regarding falsity; emails and teleconference with M. Hendy regarding supplemental brief; legal research regarding [REDACTED]. | 2.75 | $1,245.00 | $3,423.75 | 1 | 0 | 25.00% | 0.69 | $855.94 |
| 6/11/2020 | McConkey, Matthew | Teleconference with DOJ lawyer and review of draft scheduling order regarding K(1) briefing @ CIT.  Share with MB litigation team. | 0.25 | $1,015.00 | $253.75 | 1 | 0 | 25.00% | 0.06 | $63.44 |
| 6/12/2020 | Hendy, Mitchell | Revisions to supplemental MSJ brief; legal research regarding same; further analysis of Defendants' brief regarding same; finalize and file brief. | 8.5 | $990.00 | $8,415.00 | 1 | 0 | 25.00% | 2.13 | $2,103.75 |
| 6/12/2020 | Kramer, Kelly B. | Review, revise and finalize supplemental brief regarding falsity. | 3.25 | $1,245.00 | $4,046.25 | 1 | 0 | 25.00% | 0.81 | $1,011.56 |
| 6/12/2020 | Marmolejo, Matthew H. | Review court order denying request to file under seal; review and revise supplemental brief on falsity and correspondence K. Kramer and M. Hendy regarding same. | 1 | $1,095.00 | $1,095.00 | 0.66 | 0 | 16.50% | 0.17 | $180.68 |
| 6/12/2020 | Payton, Alexus B. | Review and revise Supplemental Briefing to the Court. | 0.75 | $640.00 | $480.00 | 1 | 0 | 25.00% | 0.19 | $120.00 |
| 6/15/2020 | Bennett, Peter C. | Review and update case discovery and pre-trial filings. | 1.5 | $405.00 | $607.50 | 1 | 0 | 25.00% | 0.38 | $151.88 |
| 6/15/2020 | McConkey, Matthew | Share CIT k(1) briefing schedule with MB team and having deadlines recorded.  Thoughts on same. | 0.25 | $1,015.00 | $253.75 | 1 | 0 | 25.00% | 0.06 | $63.44 |
| 6/16/2020 | Bennett, Peter C. | Review and update case pleadings and production files. | 1.5 | $405.00 | $607.50 | 1 | 0 | 25.00% | 0.38 | $151.88 |
| 6/17/2020 | Bennett, Peter C. | Review and update deposition and discovery materials for upcoming actions. | 1 | $405.00 | $405.00 | 1 | 0 | 25.00% | 0.25 | $101.25 |
| 6/17/2020 | Payton, Alexus B. | Prepare exhibits for filing pursuant to Orders on Applications to Seal. Work with docket on filing. | 3.75 | $640.00 | $2,400.00 | 1 | 0 | 25.00% | 0.94 | $600.00 |
| 6/22/2020 | Hendy, Mitchell | Call w/ K. Kramer regarding pretrial filings; e-mails to team regarding same and attention to exhibit list issues; analyze case law regarding [REDACTED]; plan legal MIL arguments and oppositions | 1.75 | $990.00 | $1,732.50 | 1 | 0 | 25.00% | 0.44 | $433.13 |
| 6/22/2020 | Kramer, Kelly B. | Legal research regarding [REDACTED]; teleconference with M. Hendy regarding pretrial pleading deadlines; email Island regarding unsealed documents. | 1.5 | $1,245.00 | $1,867.50 | 1 | 0 | 25.00% | 0.38 | $466.88 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/23/2020 | Bennett, Peter C. | Review and update discovery materials in preparation of trial filings. | 1 | $405.00 | $405.00 | 1 | 0 | 25.00% | 0.25 | $101.25 |
| 6/23/2020 | Goeke, Reginald R. | Review decision on summary judgment. | 0.5 | $1,280.00 | $640.00 | 1 | 0 | 25.00% | 0.13 | $160.00 |
| 6/23/2020 | Hendy, Mitchell | Review court orders on stay and summary judgment motions; teleconference with K. Kramer regarding case strategy in light of same; analyze potential motions in limine and witnesses; review pretrial filing deadlines and correspondence from opposing counsel regarding same | 3 | $990.00 | $2,970.00 | 1 | 0 | 25.00% | 0.75 | $742.50 |
| 6/23/2020 | Kramer, Kelly B. | Read rulings denying motions for summary judgment and for a stay of proceedings; extended teleconference with Island regarding rulings and implications; teleconference and emails with M. Marmolejo, M. Hendy and S. Keck regarding pretrial deadlines and preparation. | 6 | $1,245.00 | $7,470.00 | 1 | 0 | 25.00% | 1.50 | $1,867.50 |
| 6/23/2020 | Marmolejo, Matthew H. | Correspondence M. Tobak regarding pre-trial submission deadlines; review orders on motion to stay and motions for summary judgment. | 0.75 | $1,095.00 | $821.25 | 0.66 | 0 | 16.50% | 0.12 | $135.51 |
| 6/23/2020 | Payton, Alexus B. | Review and analyze local rules and court standing order for deadline for submitting deposition designations. | 0.5 | $640.00 | $320.00 | 1 | 0 | 25.00% | 0.13 | $80.00 |
| 6/24/2020 | Ben-Veniste, Richard | Teleconference with K. Kramer regarding Judge Klausner's summary judgment denial; review opinion. | 1.25 | $1,480.00 | $1,850.00 | 1 | 0 | 25.00% | 0.31 | $462.50 |
| 6/24/2020 | Hendy, Mitchell | Attention to exhibit list exchange logistics; emails with opposing counsel; scheduling meet and confer; legal research regarding potential MILs | 2 | $990.00 | $1,980.00 | 1 | 0 | 25.00% | 0.50 | $495.00 |
| 6/24/2020 | Kramer, Kelly B. | Extended teleconference with Island; teleconference with M. Hendy; [REDACTED]. | 4.5 | $1,245.00 | $5,602.50 | 1 | 0 | 25.00% | 1.13 | $1,400.63 |
| 6/25/2020 | Hendy, Mitchell | Lead meet and confer with defense counsel regarding Island's additional MILs; legal research regarding same; review draft of MIL regarding falsity | 1.5 | $990.00 | $1,485.00 | 1 | 0 | 25.00% | 0.38 | $371.25 |
| 6/25/2020 | Kramer, Kelly B. | Draft MIL regarding falsity arguments; teleconference with M. Hendy regarding falsity arguments and trial strategy; review record; begin preparing order of proof. | 6 | $1,245.00 | $7,470.00 | 1 | 0 | 25.00% | 1.50 | $1,867.50 |
| 6/25/2020 | Marmolejo, Matthew H. | Correspondence K. Kramer and M. Hendy regarding motion in limine on falsity and law of the case doctrine. | 0.25 | $1,095.00 | $273.75 | 1 | 0 | 25.00% | 0.06 | $68.44 |
| 6/25/2020 | McConkey, Matthew | ~~Attention to pulling Vandewater k(1) 56.2 memo and sharing same with client (in response to Mr. Wachtel's email).~~ Explain ability to file rebuttal brief (because we intervened). Attention to deadlines for ~~SCI and~~ Sigma for same and note to client regarding same. | 0.25 | $1,015.00 | $253.75 | 0 | 0.33 | 33.00% | 0.08 | $83.74 |
| 6/26/2020 | Hendy, Mitchell | Strategize regarding MILs; attention to research assignments regarding same. | 0.5 | $990.00 | $495.00 | 1 | 0 | 25.00% | 0.13 | $123.75 |
| 6/26/2020 | Kramer, Kelly B. | Review and revise MIL regarding falsity arguments; emails with MB team regarding pretrial deadlines and defendants' meet-and-confer request. | 3 | $1,245.00 | $3,735.00 | 1 | 0 | 25.00% | 0.75 | $933.75 |
| 6/26/2020 | Marmolejo, Matthew H. | Correspondence K. Kramer and M. Hendy regarding [REDACTED]. | 0.25 | $1,095.00 | $273.75 | 1 | 0 | 25.00% | 0.06 | $68.44 |
| 6/27/2020 | Keck, Sasha L. | Research and analyze cases regarding [REDACTED]. | 3 | $795.00 | $2,385.00 | 1 | 0 | 25.00% | 0.75 | $596.25 |
| 6/28/2020 | Keck, Sasha L. | Research and analyze cases regarding [REDACTED]. | 6 | $795.00 | $4,770.00 | 1 | 0 | 25.00% | 1.50 | $1,192.50 |
| 6/28/2020 | Payton, Alexus B. | Legal research in support of Motion in Limine regarding falsity. | 3.75 | $640.00 | $2,400.00 | 1 | 0 | 25.00% | 0.94 | $600.00 |
| 6/29/2020 | Bennett, Peter C. | Review, organize, and update pleadings and potential documents for trial . | 1.25 | $405.00 | $506.25 | 1 | 0 | 25.00% | 0.31 | $126.56 |
| 6/29/2020 | Hendy, Mitchell | Meet and confer with opposing counsel regarding their motion to dismiss/stay; strategy calls w/ K. Kramer and M. Marmolejo; legal research regarding motion to dismiss ([REDACTED]); review legal research regarding MIL draft on falsity; attentionto expert bills | 2.25 | $990.00 | $2,227.50 | 1 | 0 | 25.00% | 0.56 | $556.88 |
| 6/29/2020 | Keck, Sasha L. | Research and summarize cases regarding [REDACTED]. | 1.25 | $795.00 | $993.75 | 1 | 0 | 25.00% | 0.31 | $248.44 |
| 6/29/2020 | Keck, Sasha L. | Review and analyze documents identified in draft joint exhibit and research additional documents to add to the list. | 6.75 | $795.00 | $5,366.25 | 1 | 0 | 25.00% | 1.69 | $1,341.56 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/29/2020 | Kramer, Kelly B. | Begin trial preparations; teleconference with M. Hendy regarding meet and confer over defendants' proposed motion. | 6 | $1,245.00 | $7,470.00 | 1 | 0 | 25.00% | 1.50 | $1,867.50 |
| 6/29/2020 | Marmolejo, Matthew H. | Attend meet and confer regarding Defendants' proposed motion to dismiss for lack of jurisdiction. | 0.25 | $1,095.00 | $273.75 | 1 | 0 | 25.00% | 0.06 | $68.44 |
| 6/29/2020 | Payton, Alexus B. | Legal research for Motion in Limine. | 8.75 | $640.00 | $5,600.00 | 1 | 0 | 25.00% | 2.19 | $1,400.00 |
| 6/30/2020 | Hendy, Mitchell | Legal research regarding falsity MIL; edit same; attention to exhibit list matters | 2.5 | $990.00 | $2,475.00 | 1 | 0 | 25.00% | 0.63 | $618.75 |
| 6/30/2020 | Keck, Sasha L. | Review and revise draft joint exhibit list. | 3.25 | $795.00 | $2,583.75 | 1 | 0 | 25.00% | 0.81 | $645.94 |
| 6/30/2020 | Kops, Lindsay | Review and revise trial exhibit list. | 1.75 | $330.00 | $577.50 | 1 | 0 | 25.00% | 0.44 | $144.38 |
| 6/30/2020 | Kramer, Kelly B. | Review deposition transcripts for trial designations; teleconference with G. Sanders. | 3.25 | $1,245.00 | $4,046.25 | 0.5 | 0 | 12.50% | 0.41 | $505.78 |
| 6/30/2020 | Payton, Alexus B. | Review and analyze exhibits in assisting complete trial exhibit list. Review and confirm accuracy of completed exhibit list. | 1.25 | $640.00 | $800.00 | 1 | 0 | 25.00% | 0.31 | $200.00 |
| 7/1/2020 | Hendy, Mitchell | Further research and edits to falsity MIL | 1.75 | $990.00 | $1,732.50 | 1 | 0 | 25.00% | 0.44 | $433.13 |
| 7/1/2020 | Keck, Sasha L. | Review and revise draft motion in limine regarding evidence of falsity. | 0.5 | $795.00 | $397.50 | 1 | 0 | 25.00% | 0.13 | $99.38 |
| 7/1/2020 | Kramer, Kelly B. | Continue trial prep; review draft exhibit list; review deposition transcripts; review MIL regarding falsity element; research regarding nationwide service of process. | 4.5 | $1,245.00 | $5,602.50 | 1 | 0 | 25.00% | 1.13 | $1,400.63 |
| 7/1/2020 | Marmolejo, Matthew H. | Review and revise motion in limine regarding falsity and correspondence and telephone conference K. Kramer and M. Hendy regarding same. | 1 | $1,095.00 | $1,095.00 | 1 | 0 | 25.00% | 0.25 | $273.75 |
| 7/1/2020 | Payton, Alexus B. | Draft and prepare Proposed Order on Motion in Limine regarding Falsity. | 0.5 | $640.00 | $320.00 | 1 | 0 | 25.00% | 0.13 | $80.00 |
| 7/2/2020 | Hendy, Mitchell | Final review of and edits to MIL regarding falsity; prepare and file same; attention to exhibit list preparation | 3.75 | $990.00 | $3,712.50 | 1 | 0 | 25.00% | 0.94 | $928.13 |
| 7/2/2020 | Keck, Sasha L. | Review and finalize motion in limine regarding evidence of falsity. | 0.25 | $795.00 | $198.75 | 1 | 0 | 25.00% | 0.06 | $49.69 |
| 7/2/2020 | Keck, Sasha L. | Review and analyze documents identified in draft joint exhibit and research additional documents to add to the list. | 3.75 | $795.00 | $2,981.25 | 1 | 0 | 25.00% | 0.94 | $745.31 |
| 7/2/2020 | Kops, Lindsay | Review and cite-check motion in limine regarding falsity. | 1 | $330.00 | $330.00 | 1 | 0 | 25.00% | 0.25 | $82.50 |
| 7/2/2020 | Kramer, Kelly B. | Continue trial preparations; review draft exhibit list; review defendants' draft exhibit list. | 4.5 | $1,245.00 | $5,602.50 | 0.5 | 0 | 12.50% | 0.56 | $700.31 |
| 7/2/2020 | Payton, Alexus B. | Revise Proposed Order to reflect revised Motion in Limine. | 0.25 | $640.00 | $160.00 | 1 | 0 | 25.00% | 0.06 | $40.00 |
| 7/3/2020 | Hendy, Mitchell | Review draft exhibit list; review defendants' exhibit list; emails regarding service. | 1.25 | $990.00 | $1,237.50 | 1 | 0 | 25.00% | 0.31 | $309.38 |
| 7/3/2020 | Keck, Sasha L. | Review and finalize Island's draft exhibit list to share with defendants. | 0.5 | $795.00 | $397.50 | 1 | 0 | 25.00% | 0.13 | $99.38 |
| 7/4/2020 | Hendy, Mitchell | Call w/ team to discuss defendants' exhibit list; begin review for objections. | 0.75 | $990.00 | $742.50 | 1 | 0 | 25.00% | 0.19 | $185.63 |
| 7/4/2020 | Keck, Sasha L. | Telephone conference with M. Marmolejo, K. Kramer, and M. Hendy regarding objections to defendants' proposed exhibits. | 0.5 | $795.00 | $397.50 | 1 | 0 | 25.00% | 0.13 | $99.38 |
| 7/4/2020 | Marmolejo, Matthew H. | Telephone conference Island team regarding objections to exhibits. | 0.5 | $1,095.00 | $547.50 | 1 | 0 | 25.00% | 0.13 | $136.88 |
| 7/5/2020 | Keck, Sasha L. | Review defendants' proposed exhibit list and documents listed; and correspond with P. Bennett and L. Kops regarding providing paralegal support as well as outlining tasks and deadlines. | 3.75 | $795.00 | $2,981.25 | 1 | 0 | 25.00% | 0.94 | $745.31 |
| 7/6/2020 | Bennett, Peter C. | Review and update case trial exhibit list. | 2 | $405.00 | $810.00 | 1 | 0 | 25.00% | 0.50 | $202.50 |
| 7/6/2020 | Hendy, Mitchell | Review Defendants' motion to dismiss for lack of jurisdiction; begin legal research for opposition; review motion in limine regarding Sigma subsequent remedial measures; attention to emails regarding pretrial filings and trials before Judge Klausner | 2.75 | $990.00 | $2,722.50 | 0.66 | 0.34 | 50.50% | 1.39 | $1,374.86 |
| 7/6/2020 | Keck, Sasha L. | Review proposed witness list; research information on potential witnesses; analyze [REDACTED] for Sigma ~~and Vandewater,~~ and discuss list with K. Kramer. | 3.5 | $795.00 | $2,782.50 | 1 | 0 | 25.00% | 0.88 | $695.63 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/6/2020 | Kops, Lindsay | Review defendants' exhibit list and exhibits and prepare binder for M. Marmolejo regarding same. | 5 | $330.00 | $1,650.00 | 1 | 0 | 25.00% | 1.25 | $412.50 |
| 7/6/2020 | Kramer, Kelly B. | Review defendants' trial exhibit list; review and revise draft witness list; teleconference with S. Keck regarding witness presentation; prepare for trial. | 6 | $1,245.00 | $7,470.00 | 1 | 0 | 25.00% | 1.50 | $1,867.50 |
| 7/6/2020 | Marmolejo, Matthew H. | Correspondence K. Kramer and M. Hendy regarding trial attendance; review materials regarding Klausner trial rulings. | 0.5 | $1,095.00 | $547.50 | 1 | 0 | 25.00% | 0.13 | $136.88 |
| 7/6/2020 | Payton, Alexus B. | Legal research regarding Judge Klausner's recent trials and trial counsel. | 1.75 | $640.00 | $1,120.00 | 1 | 0 | 25.00% | 0.44 | $280.00 |
| 7/7/2020 | Bennett, Peter C. | Review and update case trial exhibit list and update duplicates between Island and Defendants' Master List. | 6.25 | $405.00 | $2,531.25 | 1 | 0 | 25.00% | 1.56 | $632.81 |
| 7/7/2020 | Hendy, Mitchell | Draft opposition to motion to dismiss regarding ripeness; call w/ K. Kramer regarding same; emails w/ opposing counsel regarding meet and confer; discuss opposition to MIL regarding subsequent remedial measures with L. Johnson; attention to exhibit list issues. | 7 | $990.00 | $6,930.00 | 1 | 0 | 25.00% | 1.75 | $1,732.50 |
| 7/7/2020 | Kops, Lindsay | Review and coordinate deduplication of exhibit lists and preparation of exhibit binders. | 3.25 | $330.00 | $1,072.50 | 1 | 0 | 25.00% | 0.81 | $268.13 |
| 7/7/2020 | Kramer, Kelly B. | Begin work on transcript designations; revise witness list; teleconference With M. Hendy regarding response to renewed motion to dismiss; emails with G. Sanders regarding status. | 4.5 | $1,245.00 | $5,602.50 | 1 | 0 | 25.00% | 1.13 | $1,400.63 |
| 7/7/2020 | Marmolejo, Matthew H. | Review correspondence regarding Sigma motion to sever and calculate related deadlines; correspondence K. Kramer and M. Hendy regarding potential evidentiary stipulation. | 0.5 | $1,095.00 | $547.50 | 0.5 | 0.5 | 62.50% | 0.31 | $342.19 |
| 7/7/2020 | Marmolejo, Matthew H. | Correspondence K. Kramer and M. Hendy regarding potential evidentiary stipulation. | 0.25 | $1,095.00 | $273.75 | 1 | 0 | 25.00% | 0.06 | $68.44 |
| 7/7/2020 | Payton, Alexus B. | Identify and extract bates stamped exhibit from database. | 0.75 | $640.00 | $480.00 | 1 | 0 | 25.00% | 0.19 | $120.00 |
| 7/8/2020 | Bennett, Peter C. | Review and update case trial exhibit list and update duplicates between Island and Defendants' Master List. | 5 | $405.00 | $2,025.00 | 1 | 0 | 25.00% | 1.25 | $506.25 |
| 7/8/2020 | Hendy, Mitchell | Call with DOJ regarding defendants motion regarding ripeness; ~~review SCI exhibits for objections;~~ revisions to opposition to motion to dismiss regarding ripeness; emails and call w/ K. Kramer regarding [REDACTED]; emails regarding witness list and exhibit list revisions | 7 | $990.00 | $6,930.00 | 0.5 | 0 | 12.50% | 0.88 | $866.25 |
| 7/8/2020 | Keck, Sasha L. | Revise and finalize proposed witness list. | 1 | $795.00 | $795.00 | 1 | 0 | 25.00% | 0.25 | $198.75 |
| 7/8/2020 | Kops, Lindsay | Review and de-dupe joint exhibit list; prepare e-copies of exhibits; coordinate with S. Keck regarding same. | 8.25 | $330.00 | $2,722.50 | 1 | 0 | 25.00% | 2.06 | $680.63 |
| 7/8/2020 | Kramer, Kelly B. | Teleconference with DOJ regarding renewed motion to dismiss; teleconferences with S. Keck and M. Hendy regarding witness list; finalize witness list; review defendants' witness lists; revise opposition to renewed motion to dismiss. renewed motion to dismiss. | 4.75 | $1,245.00 | $5,913.75 | 1 | 0 | 25.00% | 1.19 | $1,478.44 |
| 7/8/2020 | Marmolejo, Matthew H. | Correspondence K. Kramer and M. Hendy regarding possible evidentiary stipulation; correspondence defense counsel regarding same; review opposition to motion to dismiss and correspondence K. Kramer and M. Hendy regarding same. | 1 | $1,095.00 | $1,095.00 | 1 | 0 | 25.00% | 0.25 | $273.75 |
| 7/9/2020 | Bennett, Peter C. | Review and update case trial exhibit list and update duplicates between Island and Defendants' Master List; review and update discovery and deposition materials. | 5 | $405.00 | $2,025.00 | 1 | 0 | 25.00% | 1.25 | $506.25 |
| 7/9/2020 | Hendy, Mitchell | Handle meet and confer with Sigma regarding motion to sever; email report to team regarding same; review case law regarding same; attention to MIL oppositions (subsequent remedial measures); attention to exhibit list issues. | 7 | $990.00 | $6,930.00 | 0.75 | 0.25 | 43.75% | 3.06 | $3,031.88 |
| 7/9/2020 | Keck, Sasha L. | Research and assemble proposed exhibits identified by Defendants. | 3.25 | $795.00 | $2,583.75 | 1 | 0 | 25.00% | 0.81 | $645.94 |
| 7/9/2020 | Kops, Lindsay | Prepare e-files of preliminary trial exhibits. | 2.5 | $330.00 | $825.00 | 1 | 0 | 25.00% | 0.63 | $206.25 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/9/2020 | Kramer, Kelly B. | Continue trial preparation; review and revise jury instructions; consider [REDACTED]; teleconference with G. Sanders regarding status. | 4.75 | $1,245.00 | $5,913.75 | 1 | 0 | 25.00% | 1.19 | $1,478.44 |
| 7/9/2020 | Marmolejo, Matthew H. | ~~Telephone conference K. Kramer regarding ARGCO~~ and pre-trial filings; correspondence K. Kramer and M. Hendy regarding opposition to motion to dismiss. | 0.5 | $1,095.00 | $547.50 | 0.5 | 0 | 12.50% | 0.06 | $68.44 |
| 7/9/2020 | Payton, Alexus B. | ~~Review Vandewater productions to identify documents on defendant's exhibit list.~~ Review, analyze, and add to file defendants' witness lists. Review joint exhibit list master chart. Revise Jury Instructions, add citations, and format document into final form. | 2.75 | $640.00 | $1,760.00 | 0.75 | 0 | 18.75% | 0.52 | $330.00 |
| 7/10/2020 | Bennett, Peter C. | Review and update case trial exhibit list and update duplicates between Island and Defendants' Master List; review and update discovery and deposition materials. | 4.5 | $405.00 | $1,822.50 | 1 | 0 | 25.00% | 1.13 | $455.63 |
| 7/10/2020 | Hendy, Mitchell | Revisions to opposition to motion to dismiss (ripeness); draft/revise trial brief; attention to exhibit list questions | 6.75 | $990.00 | $6,682.50 | 1 | 0 | 25.00% | 1.69 | $1,670.63 |
| 7/10/2020 | Kramer, Kelly B. | Review and revise draft of trial brief; review and revise draft opposition to renewed motion to dismiss. | 1.25 | $1,245.00 | $1,556.25 | 1 | 0 | 25.00% | 0.31 | $389.06 |
| 7/10/2020 | Marmolejo, Matthew H. | Review Island for possible objection; correspondence J. Rillotta regarding open issues regarding Defense exhibit list; review and revise opposition to motion to dismiss. | 2.75 | $1,095.00 | $3,011.25 | 1 | 0 | 25.00% | 0.69 | $752.81 |
| 7/11/2020 | Hendy, Mitchell | Revise trial brief; review factual record regarding same | 3 | $990.00 | $2,970.00 | 1 | 0 | 25.00% | 0.75 | $742.50 |
| 7/11/2020 | Marmolejo, Matthew H. | Complete review of Island exhibits and preparation of objections and correspondence K. Kramer and M. Hendy regarding same. | 1.75 | $1,095.00 | $1,916.25 | 1 | 0 | 25.00% | 0.44 | $479.06 |
| 7/12/2020 | Hendy, Mitchell | Revise trial brief | 1.5 | $990.00 | $1,485.00 | 1 | 0 | 25.00% | 0.38 | $371.25 |
| 7/13/2020 | Bennett, Peter C. | Review and organize materials in Box.com being prepared as potential trial exhibits; review and update case discovery and deposition materials. | 2.75 | $405.00 | $1,113.75 | 1 | 0 | 25.00% | 0.69 | $278.44 |
| 7/13/2020 | Hendy, Mitchell | Revise trial brief and exhibit/witness lists; coordinate filings regarding same; review defendants' trial briefs; ~~emails regarding ARGCO settlement discussions~~; review proposed jury instructions. | 6.5 | $990.00 | $6,435.00 | 0.75 | 0 | 18.75% | 1.22 | $1,206.56 |
| 7/13/2020 | Keck, Sasha L. | Review and finalize joint exhibit list and joint witness list and share lists with defendants. | 0.25 | $795.00 | $198.75 | 1 | 0 | 25.00% | 0.06 | $49.69 |
| 7/13/2020 | Keck, Sasha L. | Draft, review, and revise Island's objections to defendants' exhibit list ~~as well as incorporate Vandewater and SCI's objections to defendants' exhibits to prepare for joint filing.~~ | 6.25 | $795.00 | $4,968.75 | 0.33 | 0 | 8.25% | 0.52 | $409.92 |
| 7/13/2020 | Keck, Sasha L. | Review and revise Island's exhibit list as well as incorporating defendants' objections into Island's list to prepare for joint filing. | 2 | $795.00 | $1,590.00 | 1 | 0 | 25.00% | 0.50 | $397.50 |
| 7/13/2020 | Keck, Sasha L. | Revise joint witness list and joint exhibit list to incorporate defendants' revisions and finalize both lists for filing. | 0.5 | $795.00 | $397.50 | 1 | 0 | 25.00% | 0.13 | $99.38 |
| 7/13/2020 | Kramer, Kelly B. | Teleconference with G. Sanders regarding [REDACTED]; review and revise trial brief; review and revise draft jury instructions; review draft witness and exhibit lists and correspondence with defendants regarding same; ~~teleconference with ARGCO counsel; review and designate trial testimony for H. Zawada.~~ | 5 | $1,245.00 | $6,225.00 | 0.5 | 0 | 12.50% | 0.63 | $778.13 |
| 7/13/2020 | Marmolejo, Matthew H. | Correspondence J. Rillotta regarding outstanding document issues for exhibit list. | 0.25 | $1,095.00 | $273.75 | 1 | 0 | 25.00% | 0.06 | $68.44 |
| 7/13/2020 | McConkey, Matthew | Review of Sigma 56.2 k(2) brief filed at CIT.  Note to client regarding same and t/c with K. Kramer regarding CIT process & timing considerations. | 0.25 | $1,015.00 | $253.75 | 0.5 | 0.5 | 62.50% | 0.16 | $158.59 |
| 7/13/2020 | Payton, Alexus B. | Prepare Joint Witness List. Prepare and finalize trial brief for filing. Prepare Proofs. Coordinate filing services. | 5.25 | $640.00 | $3,360.00 | 1 | 0 | 25.00% | 1.31 | $840.00 |
| 7/14/2020 | Hendy, Mitchell | ~~Attention to ARGCO settlement communications~~; review/edit jury instruction proposals; edit deposition designation communications. | 2 | $990.00 | $1,980.00 | 0.75 | 0 | 18.75% | 0.38 | $371.25 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/14/2020 | Kramer, Kelly B. | ~~Emails and teleconferences with A. May regarding ARGCO settlement terms;~~ review and revise draft jury instructions; review and revise draft deposition designations; review defendants' trial briefs. | 3 | $1,245.00 | $3,735.00 | 0.66 | 0 | 16.50% | 0.50 | $616.28 |
| 7/14/2020 | Payton, Alexus B. | Draft Deposition Designation Letter and review relevant rules. Revise, finalize and serve proposed jury instructions. | 1.75 | $640.00 | $1,120.00 | 1 | 0 | 25.00% | 0.44 | $280.00 |
| 7/15/2020 | Hendy, Mitchell | Call w/ S. Keck regarding MIL oppositions; review Sigma MILs regarding double invoicing and K. Thompson Daubert MIL; attention to deposition designations. | 2.5 | $990.00 | $2,475.00 | 1 | 0 | 25.00% | 0.63 | $618.75 |
| 7/15/2020 | Keck, Sasha L. | Review and analyze defendants' motions in limine to assess options for Island's responses; correspond with K. Kramer, M. Marmolejo, and M. Hendy regarding strategy for responding to the motions. | 2.25 | $795.00 | $1,788.75 | 1 | 0 | 25.00% | 0.56 | $447.19 |
| 7/15/2020 | Kramer, Kelly B. | ~~Finalize settlement terms with ARGCO;~~ draft opposition to MIL seeking exclusion of Sprink-let Ruling; review deposition designations. | 2.5 | $1,245.00 | $3,112.50 | 0.66 | 0 | 16.50% | 0.41 | $513.56 |
| 7/16/2020 | Bennett, Peter C. | Review and update deposition materials, pleadings and discovery materials for upcoming trial filings. | 1.5 | $405.00 | $607.50 | 1 | 0 | 25.00% | 0.38 | $151.88 |
| 7/16/2020 | Ben-Veniste, Richard | Review news articles; teleconferences with K. Kramer regarding strategy. | 1 | $1,480.00 | $1,480.00 | 1 | 0 | 25.00% | 0.25 | $370.00 |
| 7/16/2020 | Hendy, Mitchell | Review ~~ARGCO settlement agreement~~ and preparation of motion to dismiss; emails with opposing counsel regarding ripeness motion to dismiss. | 2.5 | $990.00 | $2,475.00 | 0.5 | 0 | 12.50% | 0.31 | $309.38 |
| 7/16/2020 | Keck, Sasha L. | Review and analyze Sigma's motions in limine regarding evidence on double invoicing and failure to employ a customs broker. | 1 | $795.00 | $795.00 | 0 | 1 | 100.00% | 1.00 | $795.00 |
| 7/16/2020 | Kramer, Kelly B. | Draft opposition to liquidation MIL; draft opposition to licensed customs broker MIL; ~~review and revise motion to dismiss ARGCO pursuant to settlement agreement;~~ emails with counsel regarding consent to dismissal. | 3.75 | $1,245.00 | $4,668.75 | 0.5 | 0 | 12.50% | 0.47 | $583.59 |
| 7/16/2020 | Payton, Alexus B. | Serve bracketed designations on parties. ~~Draft Joint Motion to Voluntarily Dismiss ARGCO. Review local rules and standing order regarding filing of settlement agreement.~~ | 2.75 | $640.00 | $1,760.00 | 0.33 | 0 | 8.25% | 0.23 | $145.20 |
| 7/17/2020 | Bennett, Peter C. | Review and update pleadings and discovery materials in preparation of upcoming filings. | 2 | $405.00 | $810.00 | 1 | 0 | 25.00% | 0.50 | $202.50 |
| 7/17/2020 | Hendy, Mitchell | ~~Review motion papers regarding Argco settlement; prepare and file notice of settlement; review defendants' proposed reply regarding dismissal;~~ attention to MIL oppositions (subsequent remedial measures and K. Thompson Daubert). | 5 | $990.00 | $4,950.00 | 0.5 | 0 | 12.50% | 0.63 | $618.75 |
| 7/17/2020 | Kramer, Kelly B. | ~~Review and revise draft motion to approve settlement;~~ prepare responses to defendants' motions in limine. | 1.25 | $1,245.00 | $1,556.25 | 0.66 | 0 | 16.50% | 0.21 | $256.78 |
| 7/17/2020 | McConkey, Matthew | US CIT Litigation – Review of court orders in ~~SCI and~~ SIGMA - Proceedings Stayed Pending Vandewater Resolution – alerting client to same. | 0.25 | $1,015.00 | $253.75 | 0 | 0.5 | 50.00% | 0.13 | $126.88 |
| 7/20/2020 | Bennett, Peter C. | Review and organize Defendants' and Plaintiffs' documents in preparation of upcoming trial filings. | 2 | $405.00 | $810.00 | 1 | 0 | 25.00% | 0.50 | $202.50 |
| 7/20/2020 | Hendy, Mitchell | Review Sigma filings regarding severance motion ~~and response regarding ARGCO settlement;~~ call w/ K. Kramer regarding same; review oppositions to MILs; legal research and drafting regarding K. Thompson Daubert MIL. | 3.75 | $990.00 | $3,712.50 | 0.75 | 0.25 | 43.75% | 1.64 | $1,624.22 |
| 7/20/2020 | Kramer, Kelly B. | Revise opposition to MIL regarding Sprink-let ruling; emails with Sigma counsel regarding motion to approve settlement; teleconference with M. Hendy regarding opposition to remaining MILs. | 1.5 | $1,245.00 | $1,867.50 | 0.66 | 0.33 | 49.50% | 0.74 | $924.41 |
| 7/20/2020 | Marmolejo, Matthew H. | Telephone conference K. Kramer and M. Hendy regarding opposition to Sigma ~~and SCI~~ motions regarding financial condition. | 0.25 | $1,095.00 | $273.75 | 0 | 0.5 | 50.00% | 0.13 | $136.88 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/21/2020 | Hendy, Mitchell | Research and draft opposition to K. Thompson Daubert MIL; review court order regarding ripeness; attention to ARGCO settlement papers and related motion; review motion to sever. | 8.75 | $990.00 | $8,662.50 | 0.75 | 0 | 18.75% | 1.64 | $1,624.22 |
| 7/21/2020 | Kramer, Kelly B. | Review and revise opposition to Motions in Limine seeking to exclude evidence regarding Sprink-let ruling, the Mod Act, and Sigma's failure to employ a licensed customs broker. | 1 | $1,245.00 | $1,245.00 | 0.75 | 0.25 | 43.75% | 0.44 | $544.69 |
| 7/21/2020 | Marmolejo, Matthew H. | Review order on motion to dismiss for lack of ripeness. | 0.25 | $1,095.00 | $273.75 | 1 | 0 | 25.00% | 0.06 | $68.44 |
| 7/21/2020 | McConkey, Matthew | Teleconference with G. Sanders & M. Woehrel regarding CIT case and re-sending Vandewater MSJ opening brief.  Response to K. Kramer question on impact of SCI and Sigma Stay. | 0.25 | $1,015.00 | $253.75 | 1 | 0 | 25.00% | 0.06 | $63.44 |
| 7/21/2020 | Payton, Alexus B. | Legal research regarding [REDACTED]. Legal research regarding oppositions to Motions in Limine regarding financial status. | 6.25 | $640.00 | $4,000.00 | 1 | 0 | 25.00% | 1.56 | $1,000.00 |
| 7/22/2020 | Bennett, Peter C. | Review and update case deposition and pleadings files. | 1.25 | $405.00 | $506.25 | 0 | 0.75 | 75.00% | 0.94 | $379.69 |
| 7/22/2020 | Hendy, Mitchell | Draft opposition to K. Thompson MIL/Daubert; revise Mod Act MIL opposition; revise subsequent remedial measures opposition; draft/revise final pretrial conference order; circulate same to defendants and internal emails regarding same; emails regarding ARGCO motion to dismiss/settlement. | 10.25 | $990.00 | $10,147.50 | 0.75 | 0 | 18.75% | 1.92 | $1,902.66 |
| 7/22/2020 | Kops, Lindsay | Review, cite-check, and revise oppositions to Motions in Limine Nos. 5, 2, and 4. | 2 | $330.00 | $660.00 | 1 | 0 | 25.00% | 0.50 | $165.00 |
| 7/22/2020 | Kramer, Kelly B. | Review and revise draft of pretrial order; draft review and revise opposition to MILs (Sprink-let, Mod Act, licensed customs broker); teleconference and emails with M. Hendy and S. Keck regarding approach to opposing MILs (Vandewater non-compliance and motion to exclude K. Thompson). | 5.5 | $1,245.00 | $6,847.50 | 1 | 0 | 25.00% | 1.38 | $1,711.88 |
| 7/22/2020 | Marmolejo, Matthew H. | Review SCI and Sigma motions regarding financial condition and correspondence K. Kramer and M. Hendy regarding same. | 0.5 | $1,095.00 | $547.50 | 0 | 0.5 | 50.00% | 0.25 | $273.75 |
| 7/22/2020 | Payton, Alexus B. | Draft Final Pretrial Conference Order. Continuing legal research regarding [REDACTED], and review and analysis of oppositions to Motions in Limine to exclude evidence of financial condition. | 8.75 | $640.00 | $5,600.00 | 1 | 0 | 25.00% | 2.19 | $1,400.00 |
| 7/23/2020 | Bennett, Peter C. | Review and organize case discovery and exhibit files in preparation of upcoming filings. | 0.75 | $405.00 | $303.75 | 1 | 0 | 25.00% | 0.19 | $75.94 |
| 7/23/2020 | Hendy, Mitchell | Attention to motion to dismiss ARGCO regarding settlement; revisions and filing of joint pretrial order; revisions to oppositions to motions in limine (Thompson Daubert and subsequent remedial measures); calls w/ K. Kramer regarding same. | 10 | $990.00 | $9,900.00 | 0.75 | 0 | 18.75% | 1.88 | $1,856.25 |
| 7/23/2020 | Keck, Sasha L. | Research and draft Island's opposition to Sigma's motion in limine to exclude evidence on "double invoicing." | 2.25 | $795.00 | $1,788.75 | 0 | 1 | 100.00% | 2.25 | $1,788.75 |
| 7/23/2020 | Keck, Sasha L. | Review and revise draft oppositions to defendants' motions in limine. | 0.75 | $795.00 | $596.25 | 1 | 0 | 25.00% | 0.19 | $149.06 |
| 7/23/2020 | Kops, Lindsay | Review, cite-check, and revise oppositions to motions in limine Nos. 2 (Mod act), 3 (Perkins) and opposition to Sigma's motion to sever. | 1.5 | $330.00 | $495.00 | 0 | 1 | 100.00% | 1.50 | $495.00 |
| 7/23/2020 | Kramer, Kelly B. | Draft, review, and revise opposition to Defendants' MILs; teleconference with N. McBride regarding trial date; teleconferences with M. Hendy and S. Keck regarding opposition to Defendants' MILs; review and revise draft or pretrial order; review Defendants' proposed edits to pretrial order; teleconference with M. Hendy regarding final changes. | 7.25 | $1,245.00 | $9,026.25 | 0.75 | 0 | 18.75% | 1.36 | $1,692.42 |
| 7/23/2020 | Payton, Alexus B. | Draft statement of non-opposition to Vandewater's Motion in Limine No. 4. Review, analyze, and cite check opposition to motion to sever. Legal research regarding [REDACTED]. Cross-check defendants' claims and defenses asserted in proposed pretrial order. Prepare Joint Motion and Application to File Under Seal for filing. | 6.25 | $640.00 | $4,000.00 | 1 | 0 | 25.00% | 1.56 | $1,000.00 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/24/2020 | Hendy, Mitchell | Revisions to oppositions to various MILs (Thompson Daubert, subsequent remedial measures, double invoicing, 404(b), financial information, etc.); review ex parte to continue; emails regarding trial logistics; coordinate opposition filings | 9.25 | $990.00 | $9,157.50 | 1 | 0 | 25.00% | 2.31 | $2,289.38 |
| 7/24/2020 | Keck, Sasha L. | Research additional facts and support for Island's oppositions to motions in limine filed by Sigma and Vandewater. | 2 | $795.00 | $1,590.00 | 0 | 0.5 | 50.00% | 1.00 | $795.00 |
| 7/24/2020 | Keck, Sasha L. | Review, revise, and finalize draft oppositions to defendants' twelve motions in limine. | 5.25 | $795.00 | $4,173.75 | 1 | 0 | 25.00% | 1.31 | $1,043.44 |
| 7/24/2020 | Keck, Sasha L. | Draft declarations to file in support of Island's opposition to Vandewater's and Sigma's motions in limine. | 1 | $795.00 | $795.00 | 0 | 0.5 | 50.00% | 0.50 | $397.50 |
| 7/24/2020 | Kops, Lindsay | Review, revise, and cite-check oppositions to Sigma MIL No. 2, joint MIL to exclude Thompson, SCI's MIL No. 1, and Vandewater MIL No. 5. | 3 | $330.00 | $990.00 | 0.75 | 0 | 18.75% | 0.56 | $185.63 |
| 7/24/2020 | Kramer, Kelly B. | Review, revise, and finalize oppositions to MILs; teleconference with mediator regarding SCI request; confer with M. Marmolejo and M. Hendy regarding [REDACTED]. | 5.5 | $1,245.00 | $6,847.50 | 0.75 | 0 | 18.75% | 1.03 | $1,283.91 |
| 7/24/2020 | Marmolejo, Matthew H. | Telephone conferences K. Kramer regarding mediation; correspondence S. Chan regarding same; telephone conference Judge Infante regarding same; correspondence K. Kramer regarding ex parte for scheduling conference; review and revise opposition to MIL No. 1; review and revise declarations in support of motions in limine. | 3.5 | $1,095.00 | $3,832.50 | 0.5 | 0 | 12.50% | 0.44 | $479.06 |
| 7/24/2020 | Payton, Alexus B. | Review and analyze and prepare 13 Oppositions to Motions in Limine for Filing. Coordinate with docket. Prepare and file Application for leave to file under seal and Joint Motion to Dismiss ARGCO. Draft Opposition to Sigma Motion in Limine No. 1 regarding Financial Condition. | 7.25 | $640.00 | $4,640.00 | 0.5 | 0.25 | 37.50% | 2.72 | $1,740.00 |
| 7/27/2020 | Bennett, Peter C. | Review and update case deposition and deposition exhibit files and pleadings files. | 1.75 | $405.00 | $708.75 | 1 | 0 | 25.00% | 0.44 | $177.19 |
| 7/27/2020 | Hendy, Mitchell | Review defendants' jury instructions; prepare objections to same; prepare voir dire questions and file same; call w/ K. Kramer and S. Keck to discuss objections to jury instructions; research regarding [REDACTED]; prepare response to defendants' ex parte regarding trial scheduling | 9.25 | $990.00 | $9,157.50 | 1 | 0 | 25.00% | 2.31 | $2,289.38 |
| 7/27/2020 | Keck, Sasha L. | Telephone conference with M. Hendy and K. Kramer regarding objections to defendants' jury instruction. | 1.25 | $795.00 | $993.75 | 1 | 0 | 25.00% | 0.31 | $248.44 |
| 7/27/2020 | Keck, Sasha L. | Review and analyze defendants' objections to Island's jury instructions and defendants' proposed jury instructions. | 1 | $795.00 | $795.00 | 1 | 0 | 25.00% | 0.25 | $198.75 |
| 7/27/2020 | Keck, Sasha L. | Begin drafting Island's objections and responses to defendants' proposed jury instructions. | 4.25 | $795.00 | $3,378.75 | 1 | 0 | 25.00% | 1.06 | $844.69 |
| 7/27/2020 | Kramer, Kelly B. | Review Defendants' proposed jury instructions; prepare objections to same; teleconference with M. Hendy and S. Keck regarding same; review Defendants' oppositions to Island's MILs. | 4 | $1,245.00 | $4,980.00 | 1 | 0 | 25.00% | 1.00 | $1,245.00 |
| 7/27/2020 | Marmolejo, Matthew H. | Correspondence K. Kramer and M. Hendy regarding pretrial conference; review proposed voir dire submitted by Sigma; correspondence M. Hendy regarding same. | 1 | $1,095.00 | $1,095.00 | 0.5 | 0.5 | 62.50% | 0.63 | $684.38 |
| 7/27/2020 | Payton, Alexus B. | Review and analyze proposed voir dire questions. Review local rules and scheduling order to confirm dates and deadlines. | 0.75 | $640.00 | $480.00 | 1 | 0 | 25.00% | 0.19 | $120.00 |
| 7/28/2020 | Hendy, Mitchell | Prepare expert narrative draft; review procedures for filing jury instructions; review/edit objections to defendants' proposed instructions; review court order regarding motion to dismiss Argco and emails regarding same | 6.25 | $990.00 | $6,187.50 | 0.75 | 0 | 18.75% | 1.17 | $1,160.16 |
| 7/28/2020 | Keck, Sasha L. | Draft Island's objections and responses to defendants' proposed jury instructions. | 7.25 | $795.00 | $5,763.75 | 1 | 0 | 25.00% | 1.81 | $1,440.94 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/28/2020 | Keck, Sasha L. | Review and revise Island's objections and responses to defendants' proposed jury instructions. | 1.75 | $795.00 | $1,391.25 | 1 | 0 | 25.00% | 0.44 | $347.81 |
| 7/28/2020 | Kramer, Kelly B. | Review and revise objections to proposed jury instructions; emails with defense counsel regarding request for remote hearing; begin outlining opening and closing statements. | 2.75 | $1,245.00 | $3,423.75 | 1 | 0 | 25.00% | 0.69 | $855.94 |
| 7/28/2020 | Payton, Alexus B. | Review and revise Island's expert narrative. | 0.5 | $640.00 | $320.00 | 1 | 0 | 25.00% | 0.13 | $80.00 |
| 7/29/2020 | Hendy, Mitchell | Review expert narrative draft; call w/ K. Kramer regarding trial logistics and planning M. Woehrel/G. Sanders testimony; review court's scheduling order; emails regarding trial rescheduling; ~~prepare and file renewed motion to dismiss ARGCO~~ | 3 | $990.00 | $2,970.00 | 0.75 | 0 | 18.75% | 0.56 | $556.88 |
| 7/29/2020 | Keck, Sasha L. | Telephone conference with K. Kramer regarding trial preparations. | 0.25 | $795.00 | $198.75 | 1 | 0 | 25.00% | 0.06 | $49.69 |
| 7/29/2020 | Kops, Lindsay | Assistance with trial logistics. | 0.25 | $330.00 | $82.50 | 1 | 0 | 25.00% | 0.06 | $20.63 |
| 7/29/2020 | Kramer, Kelly B. | Teleconferences with S. Keck and M. Hendy regarding trial preparations; review order postponing trial; emails with defense counsel regarding meet and confer; teleconference with G. Sanders regarding postponement; teleconference with K. Thompson regarding postponement. | 3.75 | $1,245.00 | $4,668.75 | 1 | 0 | 25.00% | 0.94 | $1,167.19 |
| 7/29/2020 | Marmolejo, Matthew H. | Telephone conference K. Kramer regarding effect of scheduling order; review expert draft narrative. | 0.5 | $1,095.00 | $547.50 | 1 | 0 | 25.00% | 0.13 | $136.88 |
| 7/31/2020 | Bennett, Peter C. | Review and organize case discovery files. | 1 | $405.00 | $405.00 | 1 | 0 | 25.00% | 0.25 | $101.25 |
| 7/31/2020 | Kramer, Kelly B. | Review pleadings in CIT relating to FCA action. | 0.25 | $1,245.00 | $311.25 | 1 | 0 | 25.00% | 0.06 | $77.81 |
| 7/31/2020 | McConkey, Matthew | CIT – ~~actions of Vandewater note to CIT regarding California case~~ and opposition to Sigma motion to file Amicus.  Alert MB team regarding same. | 0.25 | $1,015.00 | $253.75 | 1 | 0 | 25.00% | 0.06 | $63.44 |
| 8/3/2020 | Hendy, Mitchell | Confirm motion hearing taken off calendar; emails regarding same | 0.25 | $740.00 | $185.00 | 1 | 0 | 25.00% | 0.06 | $46.25 |
| 8/3/2020 | Kramer, Kelly B. | Emails regarding Sigma motion to sever; ~~emails regarding mediator request; revise SCI order of proof.~~ | 0.75 | $1,245.00 | $933.75 | 0 | 0.33 | 33.00% | 0.25 | $308.14 |
| 8/4/2020 | Bennett, Peter C. | Review and update pleadings and discovery files in case in preparation of upcoming actions. | 1 | $405.00 | $405.00 | 1 | 0 | 25.00% | 0.25 | $101.25 |
| 8/4/2020 | Kramer, Kelly B. | ~~Prepare for and teleconference with Judge Infante; follow up discussions with M. Marmolejo; analyze settlement options;~~ review reply memorandum in CIT action and assess implications for FCA matter. | 1.75 | $1,245.00 | $2,178.75 | 0.25 | 0 | 6.25% | 0.11 | $136.17 |
| 8/5/2020 | Bennett, Peter C. | Review and organize case deposition and pleadings materials along with exhibits in preparation for upcoming depositions and motions. | 2.5 | $405.00 | $1,012.50 | 1 | 0 | 25.00% | 0.63 | $253.13 |
| 8/7/2020 | Bennett, Peter C. | Review and update case pleadings and correspondence files. | 1.25 | $405.00 | $506.25 | 1 | 0 | 25.00% | 0.31 | $126.56 |
| 8/12/2020 | Ben-Veniste, Richard | Review materials; teleconference with K. Kramer, et al. | 1 | $1,480.00 | $1,480.00 | 1 | 0 | 25.00% | 0.25 | $370.00 |
| 8/13/2020 | Bennett, Peter C. | Review and update case files. | 1.25 | $405.00 | $506.25 | 1 | 0 | 25.00% | 0.31 | $126.56 |
| 8/17/2020 | Bennett, Peter C. | Review and organize production files and pre-trial filings in preparation of future actions. | 1 | $405.00 | $405.00 | 1 | 0 | 25.00% | 0.25 | $101.25 |
| 8/18/2020 | Bennett, Peter C. | Review and update case discovery materials in preparation of future actions. | 1 | $405.00 | $405.00 | 1 | 0 | 25.00% | 0.25 | $101.25 |
| 8/18/2020 | Kramer, Kelly B. | Teleconference and emails with S. Keck regarding document database. | 0.25 | $1,245.00 | $311.25 | 1 | 0 | 25.00% | 0.06 | $77.81 |
| 8/19/2020 | Bennett, Peter C. | Review and update case pleadings, correspondence, and deposition files in case. | 1.25 | $405.00 | $506.25 | 1 | 0 | 25.00% | 0.31 | $126.56 |
| 9/8/2020 | Bennett, Peter C. | Review and organize case files. | 1.00 | $405.00 | $405.00 | 1 | 0 | 25.00% | 0.25 | $101.25 |
| 9/30/2020 | Kramer, Kelly B. | Begin organizing trial themes and proof. | 1.00 | $1,245.00 | $1,245.00 | 0 | 1 | 100.00% | 1.00 | $1,245.00 |
| 10/21/2020 | Hendy, Mitchell | Review CIT's order remanding scope inquiry. | 0.25 | $990.00 | $247.50 | 0 | 1 | 100.00% | 0.25 | $247.50 |
| 10/21/2020 | Kramer, Kelly B. | ~~Emails with SCI counsel regarding settlement agreement;~~ teleconference with G. Sanders and M. Woehrel regarding [REDACTED]. | 1.25 | $1,245.00 | $1,556.25 | 0 | 0.8 | 80.00% | 1.00 | $1,245.00 |
| 10/28/2020 | Kramer, Kelly B. | Teleconferences with M. Hendy and M. Marmolejo regarding ~~Vandewater and~~ Sigma claims. | 0.50 | $1,245.00 | $622.50 | 0 | 0.5 | 50.00% | 0.25 | $311.25 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/2/2020 | Kramer, Kelly B. | Prepare for and teleconference with mediator regarding ~~Vandewater and~~ Sigma. | 0.75 | $1,245.00 | $933.75 | 0 | 0.5 | 50.00% | 0.38 | $466.88 |
| 11/10/2020 | Marmolejo, Matthew H. | Correspondence K. Kramer and M. Hendy regarding [REDACTED]. | 0.25 | $1,095.00 | $273.75 | 0 | 0.5 | 50.00% | 0.13 | $136.88 |
| 11/13/2020 | Kramer, Kelly B. | Teleconference with M. McConkey regarding comments in response to scope ruling remand; review and revise draft submission. | 1.50 | $1,245.00 | $1,867.50 | 0 | 0.8 | 80.00% | 1.20 | $1,494.00 |
| 11/23/2020 | Hendy, Mitchell | Emails regarding Sigma's motion to sever. | 0.25 | $990.00 | $247.50 | 0 | 1 | 100.00% | 0.25 | $247.50 |
| 11/24/2020 | Hendy, Mitchell | Meet and confer regarding Sigma's motion to sever; prep regarding same. | 0.75 | $990.00 | $742.50 | 0 | 1 | 100.00% | 0.75 | $742.50 |
| 11/24/2020 | Kramer, Kelly B. | Email with M. Hendy regarding meet and confer with Sigma and upcoming trial deadlines. | 0.25 | $1,245.00 | $311.25 | 0 | 1 | 100.00% | 0.25 | $311.25 |
| 11/25/2020 | Kramer, Kelly B. | Emails with M. McConkey and Island regarding rebuttal to ~~Vandewater and~~ Sigma scope comments. | 0.25 | $1,245.00 | $311.25 | 0 | 0.8 | 80.00% | 0.20 | $249.00 |
| 11/30/2020 | Kramer, Kelly B. | Review ~~Vandewater and~~ Sigma comments to scope inquiry; emails with MB team regarding potentially helpful aspects of litigation record in qui tam action. | 0.75 | $1,245.00 | $933.75 | 0 | 0.8 | 80.00% | 0.60 | $747.00 |
| 12/1/2020 | Kramer, Kelly B. | Extended teleconference with G. Sanders and M. Marmolejo regarding [REDACTED]. | 1.25 | $1,245.00 | $1,556.25 | 0 | 0.5 | 50.00% | 0.63 | $778.13 |
| 12/1/2020 | Marmolejo, Matthew H. | Telephone conference K. Kramer and G. Sanders regarding case status update. | 1.00 | $1,095.00 | $1,095.00 | 0 | 0.8 | 80.00% | 0.80 | $876.00 |
| 12/2/2020 | Kramer, Kelly B. | Review and revise response to scope inquiry. | 1.00 | $1,245.00 | $1,245.00 | 0 | 0.8 | 80.00% | 0.80 | $996.00 |
| 12/2/2020 | Marmolejo, Matthew H. | Review [REDACTED] from G. Sanders. | 0.25 | $1,095.00 | $273.75 | 0 | 0.8 | 80.00% | 0.20 | $219.00 |
| 12/5/2020 | Hendy, Mitchell | Review motion to sever (renewed). | 0.25 | $990.00 | $247.50 | 0 | 1 | 100.00% | 0.25 | $247.50 |
| 12/7/2020 | Kramer, Kelly B. | Emails with M. Marmolejo regarding response to mediator. | 0.25 | $1,245.00 | $311.25 | 0 | 0.8 | 80.00% | 0.20 | $249.00 |
| 12/8/2020 | Kramer, Kelly B. | Teleconference with mediator regarding Sigma proposal; teleconference with M. Marmolejo regarding pending deadlines. | 0.50 | $1,245.00 | $622.50 | 0 | 1 | 100.00% | 0.50 | $622.50 |
| 12/9/2020 | Kops, Lindsay | Prepare chart of pretrial deadlines. | 0.25 | $330.00 | $82.50 | 0 | 0.8 | 80.00% | 0.20 | $66.00 |
| 12/9/2020 | Kramer, Kelly B. | Teleconferences with M. Hendy and J. Chorpening regarding Pretrial Hearing and related dates. | 0.50 | $1,245.00 | $622.50 | 0 | 0.8 | 80.00% | 0.40 | $498.00 |
| 12/10/2020 | Kops, Lindsay | Prepare chart of pretrial deadlines. | 0.25 | $330.00 | $82.50 | 0 | 0.8 | 80.00% | 0.20 | $66.00 |
| 12/10/2020 | Kramer, Kelly B. | Teleconference with M. Hendy regarding pending pre-trial deadlines. | 0.50 | $1,245.00 | $622.50 | 0 | 0.8 | 80.00% | 0.40 | $498.00 |
| 12/11/2020 | Hendy, Mitchell | Review Sigma's severance motion and original reply brief; emails regarding pretrial deadlines. | 1.25 | $990.00 | $1,237.50 | 0 | 1 | 100.00% | 1.25 | $1,237.50 |
| 12/14/2020 | Hendy, Mitchell | Revisions to opposition to severance motion; legal research regarding same; attention to filing same. | 3.50 | $990.00 | $3,465.00 | 0 | 1 | 100.00% | 3.50 | $3,465.00 |
| 12/14/2020 | Kops, Lindsay | Review, cite-check, and revise opposition to motion to sever. | 0.50 | $330.00 | $165.00 | 0 | 1 | 100.00% | 0.50 | $165.00 |
| 12/14/2020 | Kramer, Kelly B. | Emails with counsel regarding pre-trial deadlines. | 0.25 | $1,245.00 | $311.25 | 0 | 0.8 | 80.00% | 0.20 | $249.00 |
| 12/15/2020 | Kops, Lindsay | Review court order and pretrial checklist; coordinate trial preparation. | 0.50 | $330.00 | $165.00 | 0 | 0.8 | 80.00% | 0.40 | $132.00 |
| 12/16/2020 | Kramer, Kelly B. | Teleconference with M. Hendy regarding suggested strategy for [REDACTED]. | 0.50 | $1,245.00 | $622.50 | 0 | 0.8 | 80.00% | 0.40 | $498.00 |
| 12/18/2020 | Kramer, Kelly B. | Teleconference and emails with M. Hendy regarding [REDACTED]. | 0.50 | $1,245.00 | $622.50 | 0 | 0.8 | 80.00% | 0.40 | $498.00 |
| 12/21/2020 | Kramer, Kelly B. | Review Sigma reply memo in support of severance motion. | 0.25 | $1,245.00 | $311.25 | 0 | 1 | 100.00% | 0.25 | $311.25 |
| 12/28/2020 | Hendy, Mitchell | Attention to emails from Sigma counsel regarding exhibit list; revise list and send emails to opposing counsel regarding same; review case calendar for upcoming trial deadlines | 0.50 | $990.00 | $495.00 | 0 | 1 | 100.00% | 0.50 | $495.00 |
| 12/28/2020 | Keck, Sasha L. | Revise exhibit list to add additional defendant exhibit. | 0.25 | $795.00 | $198.75 | 0 | 0.8 | 80.00% | 0.20 | $159.00 |
| 1/4/2021 | Keck, Sasha L. | Review, analyze, and summarize changes to Sigma's memorandum of contentions of fact and law. | 0.25 | $795.00 | $198.75 | 0 | 1 | 100.00% | 0.25 | $198.75 |
| 1/4/2021 | Keck, Sasha L. | Review and revise Island's memorandum of contentions of fact and law. | 0.25 | $795.00 | $198.75 | 0 | 0.8 | 80.00% | 0.20 | $159.00 |
| 1/4/2021 | Keck, Sasha L. | Review, revise, and prepare the exhibit list to file. | 1.25 | $795.00 | $993.75 | 0 | 0.8 | 80.00% | 1.00 | $795.00 |
| 1/4/2021 | Kops, Lindsay | Prepare exhibit list for filing. | 0.50 | $330.00 | $165.00 | 0 | 0.8 | 80.00% | 0.40 | $132.00 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/4/2021 | Kramer, Kelly B. | Emails with M. Hendy and S. Keck regarding filing Sigma and Vandewater deadlines; review Sigma memorandum of fact and law; review M. Hendy's proposed revisions to Island memorandum. | 0.50 | $1,245.00 | $622.50 | 0 | 0.8 | 80.00% | 0.40 | $498.00 |
| 1/5/2021 | Kramer, Kelly B. | Emails with M. Hendy regarding memorandum of fact and law; review Sigma deposition transcripts in preparation for trial. | 1.50 | $1,245.00 | $1,867.50 | 0 | 1 | 100.00% | 1.50 | $1,867.50 |
| 1/6/2021 | Kramer, Kelly B. | Review 30(b)(6) deposition transcript; consider trial themes, proof, and cross-examination tactics. | 2.00 | $1,245.00 | $2,490.00 | 0 | 0.8 | 80.00% | 1.60 | $1,992.00 |
| 1/11/2021 | Kramer, Kelly B. | Review Sigma deposition transcripts and interrogatory responses; prepare for trial of claims against Sigma. | 2.75 | $1,245.00 | $3,423.75 | 0 | 1 | 100.00% | 2.75 | $3,423.75 |
| 1/13/2021 | Hendy, Mitchell | Review [REDACTED]; emails regarding same. | 0.50 | $990.00 | $495.00 | 0 | 1 | 100.00% | 0.50 | $495.00 |
| 1/13/2021 | Kramer, Kelly B. | Review and annotate P. Velasquez testimony. | 1.00 | $1,245.00 | $1,245.00 | 0 | 1 | 100.00% | 1.00 | $1,245.00 |
| 1/13/2021 | Kramer, Kelly B. | Review [REDACTED]; review discovery responses. | 0.50 | $1,245.00 | $622.50 | 0 | 0.5 | 50.00% | 0.25 | $311.25 |
| 1/19/2021 | Hendy, Mitchell | Review order regarding motion to sever; emails w/ team regarding same. | 0.50 | $990.00 | $495.00 | 0 | 1 | 100.00% | 0.50 | $495.00 |
| 1/19/2021 | Kramer, Kelly B. | Prepare for trial of claims against Sigma; review deposition transcripts; review key documents including compliance manual; review ruling on motion for severance; emails with M. Hendy regarding ruling. | 3.50 | $1,245.00 | $4,357.50 | 0 | 1 | 100.00% | 3.50 | $4,357.50 |
| 1/19/2021 | Marmolejo, Matthew H. | Review order on severance motion. | 0.25 | $1,095.00 | $273.75 | 0 | 1 | 100.00% | 0.25 | $273.75 |
| 1/20/2021 | Kramer, Kelly B. | Email Island regarding severance ruling and implications. | 0.50 | $1,245.00 | $622.50 | 0 | 1 | 100.00% | 0.50 | $622.50 |
| 1/22/2021 | Kramer, Kelly B. | Prepare for trial against Sigma; teleconference with G. Sanders. | 1.00 | $1,245.00 | $1,245.00 | 0 | 1 | 100.00% | 1.00 | $1,245.00 |
| 1/25/2021 | Kramer, Kelly B. | Prepare for trial of claims against Sigma; teleconference with DOJ regarding severance ruling. | 0.50 | $1,245.00 | $622.50 | 0 | 1 | 100.00% | 0.50 | $622.50 |
| 2/1/2021 | Kramer, Kelly B. | Review articles regarding False Claims Act filings in customs context. | 0.50 | $1,245.00 | $622.50 | 0 | 0.8 | 80.00% | 0.40 | $498.00 |
| 2/2/2021 | Kramer, Kelly B. | Emails with DOJ regarding investigation. | 0.25 | $1,245.00 | $311.25 | 0 | 0.8 | 80.00% | 0.20 | $249.00 |
| 2/8/2021 | Kramer, Kelly B. | Review press regarding potential trial approaches during COVID. | 0.25 | $1,245.00 | $311.25 | 0 | 1 | 100.00% | 0.25 | $311.25 |
| 2/12/2021 | Kramer, Kelly B. | Emails with K. Thompson regarding trial schedule. | 0.25 | $1,245.00 | $311.25 | 0 | 0.8 | 80.00% | 0.20 | $249.00 |
| 2/17/2021 | Kramer, Kelly B. | Emails and teleconference with mediator regarding settlement proposal. | 0.50 | $1,245.00 | $622.50 | 0 | 0.8 | 80.00% | 0.40 | $498.00 |
| 2/17/2021 | Marmolejo, Matthew H. | Telephone conference Judge Infante regarding Sigma counter-offer; telephone conference K. Kramer regarding same. | 0.25 | $1,095.00 | $273.75 | 0 | 1 | 100.00% | 0.25 | $273.75 |
| 2/18/2021 | Kramer, Kelly B. | Emails with mediator regarding Sigma settlement proposal. | 0.25 | $1,245.00 | $311.25 | 0 | 1 | 100.00% | 0.25 | $311.25 |
| 2/19/2021 | Kramer, Kelly B. | Review Sigma filings regarding trial evidence. | 0.50 | $1,245.00 | $622.50 | 0 | 1 | 100.00% | 0.50 | $622.50 |
| 2/22/2021 | Kramer, Kelly B. | Emails with M. Hendy regarding status of DOC ruling. | 0.25 | $1,245.00 | $311.25 | 0 | 0.8 | 80.00% | 0.20 | $249.00 |
| 2/24/2021 | Hendy, Mitchell | Call w/ K. Kramer regarding case updates. | 0.25 | $990.00 | $247.50 | 0 | 0.8 | 80.00% | 0.20 | $198.00 |
| 2/24/2021 | Kramer, Kelly B. | Teleconference with M. Hendy regarding status of suit and strategy regarding Sigma. | 0.75 | $1,245.00 | $933.75 | 0 | 1 | 100.00% | 0.75 | $933.75 |
| 3/1/2021 | Hendy, Mitchell | Correspond regarding court order to provide status report regarding scope inquiry. | 0.25 | $990.00 | $247.50 | 0 | 0.8 | 80.00% | 0.20 | $198.00 |
| 3/1/2021 | Kramer, Kelly B. | Emails with DOJ regarding status of DOC action; emails with G. Sanders regarding expert witness. | 0.25 | $1,245.00 | $311.25 | 0 | 0.8 | 80.00% | 0.20 | $249.00 |
| 3/2/2021 | Hendy, Mitchell | Review and revise draft notice to court; correspond w/ opposing counsel regarding same. | 0.75 | $990.00 | $742.50 | 0 | 0.8 | 80.00% | 0.60 | $594.00 |
| 3/2/2021 | Keck, Sasha L. | Draft report regarding the status of the Department of Commerce proceeding. | 0.25 | $795.00 | $198.75 | 0 | 0.8 | 80.00% | 0.20 | $159.00 |
| 3/2/2021 | Kramer, Kelly B. | Emails with expert; review and revise draft joint report to Court. | 0.25 | $1,245.00 | $311.25 | 0 | 0.8 | 80.00% | 0.20 | $249.00 |
| 3/2/2021 | Marmolejo, Matthew H. | Review joint report. | 0.25 | $1,095.00 | $273.75 | 0 | 0.8 | 80.00% | 0.20 | $219.00 |
| 3/5/2021 | Hendy, Mitchell | Review court order regarding scope inquiry. | 0.25 | $990.00 | $247.50 | 0 | 0.8 | 80.00% | 0.20 | $198.00 |
| 3/10/2021 | Kramer, Kelly B. | Teleconference with G. Sanders and M. Woeherel regarding [REDACTED]. | 0.25 | $1,245.00 | $311.25 | 0 | 0.8 | 80.00% | 0.20 | $249.00 |
| 4/13/2021 | Kramer, Kelly B. | Strategize regarding trial and mediation options; review Sigma discovery responses | 1.00 | $1,245.00 | $1,245.00 | 0 | 0.8 | 80.00% | 0.80 | $996.00 |
| 4/14/2021 | Hendy, Mitchell | Correspond regarding joint report; review draft of same. | 0.50 | $990.00 | $495.00 | 0 | 0.8 | 80.00% | 0.40 | $396.00 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/14/2021 | Keck, Sasha L. | Draft report regarding the status of the Department of Commerce proceeding. | 0.25 | $795.00 | $198.75 | 0 | 0.8 | 80.00% | 0.20 | $159.00 |
| 4/14/2021 | Kramer, Kelly B. | Review DOC decision to extend time for scope ruling; emails with M. McConkey regarding anticipated future timing; emails with M. Hendy and S. Keck regarding report to court | 0.50 | $1,245.00 | $622.50 | 0 | 0.8 | 80.00% | 0.40 | $498.00 |
| 4/14/2021 | Marmolejo, Matthew H. | Review scope remand extension documentation. | 0.25 | $1,095.00 | $273.75 | 0 | 0.8 | 80.00% | 0.20 | $219.00 |
| 4/15/2021 | Hendy, Mitchell | Revise draft report; correspond with opposing counsel regarding same. | 0.50 | $990.00 | $495.00 | 0 | 0.8 | 80.00% | 0.40 | $396.00 |
| 4/15/2021 | Kramer, Kelly B. | Review remand ruling and emails with counsel for Sigma and Vandewater | 0.25 | $1,245.00 | $311.25 | 0 | 0.8 | 80.00% | 0.20 | $249.00 |
| 4/16/2021 | Kramer, Kelly B. | Teleconference with G. Sanders regarding [REDACTED]. | 1.00 | $1,245.00 | $1,245.00 | 0 | 0.8 | 80.00% | 0.80 | $996.00 |
| 4/19/2021 | Hendy, Mitchell | Draft notice regarding DOC's draft report; correspond regarding same. | 0.50 | $990.00 | $495.00 | 0 | 0.8 | 80.00% | 0.40 | $396.00 |
| 4/19/2021 | Kramer, Kelly B. | Review draft DOC decision and consider implications for qui tam action. | 0.50 | $1,245.00 | $622.50 | 0 | 0.8 | 80.00% | 0.40 | $498.00 |
| 4/20/2021 | Hendy, Mitchell | Review draft DOC order; prepare/revise notice regarding same; correspond with opposing counsel regarding same. | 1.25 | $990.00 | $1,237.50 | 0 | 0.8 | 80.00% | 1.00 | $990.00 |
| 4/20/2021 | Kramer, Kelly B. | Review draft joint report regarding DOC draft decision; emails with M. Hendy and defense counsel. | 0.25 | $1,245.00 | $311.25 | 0 | 0.8 | 80.00% | 0.20 | $249.00 |
| 4/22/2021 | Hendy, Mitchell | Correspond regarding Sigma meet and confer. | 0.25 | $990.00 | $247.50 | 0 | 1 | 100.00% | 0.25 | $247.50 |
| 4/22/2021 | Kramer, Kelly B. | Emails with A. Lau and M. Hendy regarding trial scheduling. | 0.25 | $1,245.00 | $311.25 | 0 | 1 | 100.00% | 0.25 | $311.25 |
| 4/23/2021 | Hendy, Mitchell | Meet and confer with defendants regarding Sigma trial date; emails regarding same. | 0.50 | $990.00 | $495.00 | 0 | 1 | 100.00% | 0.50 | $495.00 |
| 4/23/2021 | Kramer, Kelly B. | Emails with M. Hendy regarding Sigma's motions to sever trial dates | 0.25 | $1,245.00 | $311.25 | 0 | 1 | 100.00% | 0.25 | $311.25 |
| 4/28/2021 | Kramer, Kelly B. | Emails with J. Chorpening (DOJ) regarding status of Sigma/Vandewater actions. | 0.50 | $1,245.00 | $622.50 | 0 | 0.8 | 80.00% | 0.40 | $498.00 |
| 4/29/2021 | Kramer, Kelly B. | Prepare for and teleconference with M. Hendy regarding structure and timing for trial of claims against Sigma. | 0.75 | $1,245.00 | $933.75 | 0 | 1 | 100.00% | 0.75 | $933.75 |
| 4/30/2021 | Kramer, Kelly B. | Review Judge Klausner's order staying proceedings and emails with M. Hendy regarding pending trial of claims against Sigma; review upcoming deadlines and begin preparing revised trial presentation. | 1.25 | $1,245.00 | $1,556.25 | 0 | 1 | 100.00% | 1.25 | $1,556.25 |
| 5/3/2021 | Kramer, Kelly B. | Review Sigma comments on DOC's draft remand decision. | 0.50 | $1,245.00 | $622.50 | 0 | 1 | 100.00% | 0.50 | $622.50 |
| 5/6/2021 | Kramer, Kelly B. | Review pre-trial schedule; consider possible implications for mediation. | 0.50 | $1,245.00 | $622.50 | 0 | 1 | 100.00% | 0.50 | $622.50 |
| 5/7/2021 | Hendy, Mitchell | Review strategy regarding trial and correspond regarding same. | 0.25 | $990.00 | $247.50 | 0 | 1 | 100.00% | 0.25 | $247.50 |
| 5/7/2021 | Kramer, Kelly B. | Prepare for trial; emails with M. Marmolejo regarding possible approach to mediator. | 1.75 | $1,245.00 | $2,178.75 | 0 | 1 | 100.00% | 1.75 | $2,178.75 |
| 5/11/2021 | Kramer, Kelly B. | Prepare for trial of claims against Sigma. | 2.00 | $1,245.00 | $2,490.00 | 0 | 1 | 100.00% | 2.00 | $2,490.00 |
| 5/18/2021 | Kramer, Kelly B. | Emails with K. Thompson regarding Sigma trial logistics. | 0.25 | $1,245.00 | $311.25 | 0 | 1 | 100.00% | 0.25 | $311.25 |
| 5/19/2021 | Kramer, Kelly B. | Expand order of proof; emails with M. McConkey regarding anticipated timing of DOC decision and subsequent CIT ruling. | 1.50 | $1,245.00 | $1,867.50 | 0 | 1 | 100.00% | 1.50 | $1,867.50 |
| 5/24/2021 | Hendy, Mitchell | Call w/ K. Kramer regarding case status and trial strategy; review court's docket and trial scheduling procedures; review previous pleadings. | 2.25 | $990.00 | $2,227.50 | 0 | 1 | 100.00% | 2.25 | $2,227.50 |
| 5/24/2021 | Kramer, Kelly B. | Teleconference with G. Sanders regarding approach to Sigma trial; teleconference with M. Hendy regarding pre-trial preparations; review Judge Klausner's docket regarding resumption of in-person trials and hearings. | 3.50 | $1,245.00 | $4,357.50 | 0 | 1 | 100.00% | 3.50 | $4,357.50 |
| 5/24/2021 | Marmolejo, Matthew H. | Review order on extension of automatic stay. | 0.25 | $1,095.00 | $273.75 | 0 | 1 | 100.00% | 0.25 | $273.75 |
| 5/25/2021 | Kramer, Kelly B. | Review Judge Klausner opinions and orders relating to resumption of in-person hearings and trials. | 0.50 | $1,245.00 | $622.50 | 0 | 1 | 100.00% | 0.50 | $622.50 |
| 5/26/2021 | Hendy, Mitchell | Review case materials regarding Sigma in connection with trial strategy. | 0.75 | $990.00 | $742.50 | 0 | 1 | 100.00% | 0.75 | $742.50 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/27/2021 | Kramer, Kelly B. | Teleconference with J. Chorpening regarding status of Sigma lawsuit. | 0.25 | $1,245.00 | $311.25 | 0 | 1 | 100.00% | 0.25 | $311.25 |
| 5/28/2021 | Hendy, Mitchell | Review materials regarding Sigma in connection with trial prep/strategy. | 1.25 | $990.00 | $1,237.50 | 0 | 1 | 100.00% | 1.25 | $1,237.50 |
| 6/1/2021 | Hendy, Mitchell | Correspondence regarding DOC extension. | 0.25 | $990.00 | $247.50 | 0 | 1 | 100.00% | 0.25 | $247.50 |
| 6/1/2021 | Kramer, Kelly B. | Review DOC extension ruling; emails with M. Hendy. | 0.25 | $1,245.00 | $311.25 | 0 | 1 | 100.00% | 0.25 | $311.25 |
| 6/1/2021 | Marmolejo, Matthew H. | Review draft correspondence regarding Relators' share; review extension of scope ruling review. | 0.50 | $1,095.00 | $547.50 | 0 | 0.5 | 50.00% | 0.25 | $273.75 |
| 6/2/2021 | Kramer, Kelly B. | Assign research tasks in advance of August trial. | 0.50 | $1,245.00 | $622.50 | 0 | 1 | 100.00% | 0.50 | $622.50 |
| 6/3/2021 | Kramer, Kelly B. | Teleconference regarding research assignment [REDACTED]. | 0.25 | $1,245.00 | $311.25 | 0 | 1 | 100.00% | 0.25 | $311.25 |
| 6/4/2021 | Kramer, Kelly B. | Analyze requirements for introduction of evidence of [REDACTED] | 0.25 | $1,245.00 | $311.25 | 0 | 1 | 100.00% | 0.25 | $311.25 |
| 6/8/2021 | Kramer, Kelly B. | Explain and assign update of legal research regarding [REDACTED]. | 0.50 | $1,245.00 | $622.50 | 0 | 1 | 100.00% | 0.50 | $622.50 |
| 6/9/2021 | Hendy, Mitchell | Correspondence regarding status report of DOC inquiry. | 0.25 | $990.00 | $247.50 | 0 | 1 | 100.00% | 0.25 | $247.50 |
| 6/10/2021 | Hendy, Mitchell | Call with K. Kramer to discuss trial strategy and updating court regarding DOC report. | 0.50 | $990.00 | $495.00 | 0 | 1 | 100.00% | 0.50 | $495.00 |
| 6/10/2021 | Kramer, Kelly B. | Assign legal research relating to [REDACTED]. | 0.50 | $1,245.00 | $622.50 | 0 | 1 | 100.00% | 0.50 | $622.50 |
| 6/11/2021 | Hendy, Mitchell | Prepare status report regarding DOC; correspond with opposing counsel regarding same. | 0.50 | $990.00 | $495.00 | 0 | 1 | 100.00% | 0.50 | $495.00 |
| 6/12/2021 | Hendy, Mitchell | Revise and file status report regarding DOC. | 0.50 | $990.00 | $495.00 | 0 | 1 | 100.00% | 0.50 | $495.00 |
| 6/14/2021 | Kramer, Kelly B. | Analyze arguments and cases relating to [REDACTED]. | 0.75 | $1,245.00 | $933.75 | 0 | 1 | 100.00% | 0.75 | $933.75 |
| 6/16/2021 | Hendy, Mitchell | Emails with opposing counsel regarding meet and confer; review pretrial filings. | 0.50 | $990.00 | $495.00 | 0 | 1 | 100.00% | 0.50 | $495.00 |
| 6/17/2021 | Kramer, Kelly B. | Emails with M. Hendy regarding Sigma's request for LR 16-2 conference and potential motion in limine. | 0.25 | $1,245.00 | $311.25 | 0 | 1 | 100.00% | 0.25 | $311.25 |
| 6/18/2021 | Hendy, Mitchell | Correspondence regarding pretrial filings; review research on [REDACTED]; call with K. Kramer and L. Nuovo regarding MIL [REDACTED]. | 2.50 | $990.00 | $2,475.00 | 0 | 1 | 100.00% | 2.50 | $2,475.00 |
| 6/18/2021 | Kramer, Kelly B. | Teleconference with M. Hendy regarding trial preparations; review research project regarding [REDACTED]; emails regarding request for Local Rule 16.2 conference; review annotated depo transcripts and circulate key exchanges in support of upcoming MIL. | 2.25 | $1,245.00 | $2,801.25 | 0 | 1 | 100.00% | 2.25 | $2,801.25 |
| 6/21/2021 | Hendy, Mitchell | Meet and confer with opposing counsel regarding pretrial matters; follow-up regarding same. | 0.50 | $990.00 | $495.00 | 0 | 1 | 100.00% | 0.50 | $495.00 |
| 6/21/2021 | Kramer, Kelly B. | Emails with M. Hendy and S. Keck regarding meet-and-confer with Sigma counsel; review memorandum regarding [REDACTED]. | 1.00 | $1,245.00 | $1,245.00 | 0 | 1 | 100.00% | 1.00 | $1,245.00 |
| 6/21/2021 | Marmolejo, Matthew H. | Review billing materials and revise analysis of distributions. | 0.50 | $1,095.00 | $547.50 | 0 | 1 | 100.00% | 0.50 | $547.50 |
| 6/22/2021 | Kramer, Kelly B. | Review memorandum and cases regarding [REDACTED]. | 0.50 | $1,245.00 | $622.50 | 0 | 1 | 100.00% | 0.50 | $622.50 |
| 6/22/2021 | Marmolejo, Matthew H. | Correspondence A. Lau regarding settlement and telephone conference K. Kramer regarding same. | 0.25 | $1,095.00 | $273.75 | 0 | 1 | 100.00% | 0.25 | $273.75 |
| 6/23/2021 | Hendy, Mitchell | Correspondence with K. Kramer and opposing counsel regarding Sigma MIL. | 0.50 | $990.00 | $495.00 | 0 | 1 | 100.00% | 0.50 | $495.00 |
| 6/23/2021 | Kops, Lindsay | Draft trial calendar and task list. | 1.25 | $330.00 | $412.50 | 0 | 1 | 100.00% | 1.25 | $412.50 |
| 6/23/2021 | Kramer, Kelly B. | Emails with M. Hendy regarding anticipated motion in limine; teleconference with G. Sanders regarding status of case. | 0.25 | $1,245.00 | $311.25 | 0 | 1 | 100.00% | 0.25 | $311.25 |
| 6/24/2021 | Kops, Lindsay | Review and revise trial calendar. | 0.50 | $330.00 | $165.00 | 0 | 1 | 100.00% | 0.50 | $165.00 |
| 6/24/2021 | Kramer, Kelly B. | Teleconference with G. Sanders regarding status of trial prep. | 0.25 | $1,245.00 | $311.25 | 0 | 1 | 100.00% | 0.25 | $311.25 |
| 6/25/2021 | Hendy, Mitchell | Meet and confer regarding MIL on Rule 406; review draft of same; research regarding same. | 1.50 | $990.00 | $1,485.00 | 0 | 1 | 100.00% | 1.50 | $1,485.00 |
| 6/25/2021 | Kramer, Kelly B. | Emails with M. Hendy regarding meet and confer; review cases addressing [REDACTED]. | 0.50 | $1,245.00 | $622.50 | 0 | 1 | 100.00% | 0.50 | $622.50 |
| 6/25/2021 | Marmolejo, Matthew H. | Revise analysis of fees/costs disbursement and correspondence J. Horne regarding same; correspondence A. Lau regarding settlement discussion. | 2.00 | $1,095.00 | $2,190.00 | 0 | 1 | 100.00% | 2.00 | $2,190.00 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/28/2021 | Hendy, Mitchell | Draft MIL to exclude habit evidence; legal research regarding same; review deposition transcripts regarding same. | 3.50 | $990.00 | $3,465.00 | 0 | 1 | 100.00% | 3.50 | $3,465.00 |
| 6/29/2021 | Hendy, Mitchell | Continue review of Sigma deposition transcripts; legal research regarding [REDACTED]; draft MIL to exclude habit evidence. | 6.75 | $990.00 | $6,682.50 | 0 | 1 | 100.00% | 6.75 | $6,682.50 |
| 6/29/2021 | Kramer, Kelly B. | Emails with M. Hendy regarding MIL; emails with M. Marmolejo regarding [REDACTED]; review J. Klausner docket and trial status. | 0.75 | $1,245.00 | $933.75 | 0 | 1 | 100.00% | 0.75 | $933.75 |
| 6/30/2021 | Hendy, Mitchell | Continue revisions of MIL and additional legal research; emails with K. Kramer regarding DOC and MIL strategy. | 4.75 | $990.00 | $4,702.50 | 0 | 1 | 100.00% | 4.75 | $4,702.50 |
| 6/30/2021 | Kramer, Kelly B. | Review and revise draft MIL regarding Rule 406; emails with M. Hendy regarding same; review historic discovery correspondence. | 1.50 | $1,245.00 | $1,867.50 | 0 | 1 | 100.00% | 1.50 | $1,867.50 |
| 7/1/2021 | Hendy, Mitchell | Revisions to MIL; review Sigma transcripts regarding redactions for same. | 3.50 | $990.00 | $3,465.00 | 0 | 1 | 100.00% | 3.50 | $3,465.00 |
| 7/1/2021 | Kops, Lindsay | Prepare exhibits to declaration in support of motion in limine. | 2.50 | $330.00 | $825.00 | 0 | 1 | 100.00% | 2.50 | $825.00 |
| 7/1/2021 | Kramer, Kelly B. | Review and revise draft MIL; emails and teleconferences regarding same. | 1.00 | $1,245.00 | $1,245.00 | 0 | 1 | 100.00% | 1.00 | $1,245.00 |
| 7/2/2021 | Hendy, Mitchell | Revise MIL regarding Rule 406; call/correspond w/ K.Kramer regarding same; revise/prepare supporting declaration and deposition excerpts; prepare proposed order; attention to filing. | 6.50 | $990.00 | $6,435.00 | 0 | 1 | 100.00% | 6.50 | $6,435.00 |
| 7/2/2021 | Kops, Lindsay | Review, cite-check, and revise motion in limine. | 1.75 | $330.00 | $577.50 | 0 | 1 | 100.00% | 1.75 | $577.50 |
| 7/2/2021 | Kramer, Kelly B. | Review, revise and finalize motion in limine; teleconference with M. Hendy regarding same. | 1.00 | $1,245.00 | $1,245.00 | 0 | 1 | 100.00% | 1.00 | $1,245.00 |
| 7/5/2021 | Kramer, Kelly B. | Emails with M. Hendy regarding upcoming filing deadlines; review proposed jury instructions and objections; begin preparing revised instructions. | 1.25 | $1,245.00 | $1,556.25 | 0 | 1 | 100.00% | 1.25 | $1,556.25 |
| 7/6/2021 | Kops, Lindsay | Review exhibit folders. | 0.25 | $330.00 | $82.50 | 0 | 1 | 100.00% | 0.25 | $82.50 |
| 7/6/2021 | Kramer, Kelly B. | Revise and finalize jury instructions; revise and finalize exhibit list; begin revising exhibit list; review case schedule and upcoming deadlines. | 3.00 | $1,245.00 | $3,735.00 | 0 | 1 | 100.00% | 3.00 | $3,735.00 |
| 7/6/2021 | Marmolejo, Matthew H. | Correspondence A. Lau regarding potential settlement discussion. | 0.25 | $1,095.00 | $273.75 | 0 | 1 | 100.00% | 0.25 | $273.75 |
| 7/7/2021 | Hendy, Mitchell | Review and revise pre-trial filings and jury instructions; correspond regarding exchanges with opposing counsel. | 1.00 | $990.00 | $990.00 | 0 | 1 | 100.00% | 1.00 | $990.00 |
| 7/7/2021 | Kramer, Kelly B. | Review and revise jury instructions; revise exhibit list; identify additional documents for exhibit list; teleconferences with S. Keck regarding additional Sigma documents. | 5.00 | $1,245.00 | $6,225.00 | 0 | 1 | 100.00% | 5.00 | $6,225.00 |
| 7/8/2021 | Hendy, Mitchell | Correspond w/ opposing counsel regarding pretrial filings; emails regarding exhibits; revisions to jury instruction proposals. | 0.75 | $990.00 | $742.50 | 0 | 1 | 100.00% | 0.75 | $742.50 |
| 7/8/2021 | Keck, Sasha L. | Review and analyze exhibits for Sigma. | 1.50 | $795.00 | $1,192.50 | 0 | 1 | 100.00% | 1.50 | $1,192.50 |
| 7/8/2021 | Kops, Lindsay | Review and revise trial exhibits and dedupe list. | 5.25 | $330.00 | $1,732.50 | 0 | 1 | 100.00% | 5.25 | $1,732.50 |
| 7/8/2021 | Kramer, Kelly B. | Review, revise, finalize and file joint exhibit list, joint witness list, and memorandum of contentions of fact and law; videoconference with M. Hendy and S. Keck regarding trial preparation; review memorandum regarding jury instructions; draft outline of jury presentation. | 5.75 | $1,245.00 | $7,158.75 | 0 | 1 | 100.00% | 5.75 | $7,158.75 |
| 7/8/2021 | Marmolejo, Matthew H. | Telephone conference A. Lau regarding settlement; telephone conference K. Kramer regarding same. | 0.50 | $1,095.00 | $547.50 | 0 | 1 | 100.00% | 0.50 | $547.50 |
| 7/9/2021 | Keck, Sasha L. | Analyze and revise Sigma exhibit list. | 1.50 | $795.00 | $1,192.50 | 0 | 1 | 100.00% | 1.50 | $1,192.50 |
| 7/9/2021 | Keck, Sasha L. | Review and analyze exhibits for Sigma. | 2.50 | $795.00 | $1,987.50 | 0 | 1 | 100.00% | 2.50 | $1,987.50 |
| 7/9/2021 | Kramer, Kelly B. | Review and revise exhibit list; review contentions of fact and law; emails with team regarding joint exhibit list and trial preparation. | 2.00 | $1,245.00 | $2,490.00 | 0 | 1 | 100.00% | 2.00 | $2,490.00 |
| 7/10/2021 | Hendy, Mitchell | Revisions to memorandum of fact and law. | 0.50 | $990.00 | $495.00 | 0 | 1 | 100.00% | 0.50 | $495.00 |
| 7/12/2021 | Hendy, Mitchell | Revisions to exhibit list, memo of facts and law, and witness list; strategy call w/ K. Kramer and S. Keck regarding same; revise/update trial deadline calendar; legal research regarding adverse inference/missing witness instruction. | 2.25 | $990.00 | $2,227.50 | 0 | 1 | 100.00% | 2.25 | $2,227.50 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/12/2021 | Keck, Sasha L. | Call with M. Hendy and K. Kramer regarding upcoming filings and trial prep. | 0.75 | $795.00 | $596.25 | 0 | 1 | 100.00% | 0.75 | $596.25 |
| 7/12/2021 | Keck, Sasha L. | Analyze, finalize, and file exhibit list, witness list, and trial brief. | 0.75 | $795.00 | $596.25 | 0 | 1 | 100.00% | 0.75 | $596.25 |
| 7/12/2021 | Keck, Sasha L. | Analyze and revise Sigma exhibit list and witness list. | 2.25 | $795.00 | $1,788.75 | 0 | 1 | 100.00% | 2.25 | $1,788.75 |
| 7/12/2021 | Kops, Lindsay | Review, cite check, and revise trial brief; review local rules and trial calendar. | 1.00 | $330.00 | $330.00 | 0 | 1 | 100.00% | 1.00 | $330.00 |
| 7/12/2021 | Kramer, Kelly B. | Review, revise, finalize and file joint exhibit list, joint witness list, and memorandum of contentions of fact and law; videoconference with M. Hendy and S. Keck regarding trial preparation; review memorandum regarding jury instructions; draft outline of jury presentation. | 5.75 | $1,245.00 | $7,158.75 | 0 | 1 | 100.00% | 5.75 | $7,158.75 |
| 7/13/2021 | Kops, Lindsay | Prepare trial exhibits. | 4.00 | $330.00 | $1,320.00 | 0 | 1 | 100.00% | 4.00 | $1,320.00 |
| 7/13/2021 | Kramer, Kelly B. | Finalize jury instructions; teleconference with M. Hendy regarding jury instructions; extended teleconference with G. Sanders and M. Woehrel regarding trial strategy; revise trial outline; draft direct examination of M. Woehrel. | 5.50 | $1,245.00 | $6,847.50 | 0 | 1 | 100.00% | 5.50 | $6,847.50 |
| 7/14/2021 | Ben-Veniste, Richard | Telephone call with K. Kramer; strategize regarding trial. | 0.75 | $1,480.00 | $1,110.00 | 0 | 1 | 100.00% | 0.75 | $1,110.00 |
| 7/14/2021 | Hendy, Mitchell | Attention to jury instruction issues and DOC scope ruling delay; confer regarding possible continuance contingencies. | 1.50 | $990.00 | $1,485.00 | 0 | 1 | 100.00% | 1.50 | $1,485.00 |
| 7/14/2021 | Kops, Lindsay | Prepare trial exhibits. | 2.00 | $330.00 | $660.00 | 0 | 1 | 100.00% | 2.00 | $660.00 |
| 7/14/2021 | Kramer, Kelly B. | Review DOC decision to extend deadline on remand; emails with team regarding response to extension; teleconference with R. Ben-Veniste regarding trial strategy; teleconference with M. Marmolejo regarding [REDACTED] draft outline of direct examination of G. Sanders; begin drafting outline of opening statement. | 6.25 | $1,245.00 | $7,781.25 | 0 | 1 | 100.00% | 6.25 | $7,781.25 |
| 7/14/2021 | Marmolejo, Matthew H. | Telephone conference K. Kramer regarding approach to [REDACTED]; review DOC extension letter. | 0.25 | $1,095.00 | $273.75 | 0 | 1 | 100.00% | 0.25 | $273.75 |
| 7/15/2021 | Ben-Veniste, Richard | Review opinion; review S. Bhattacharji deposition transcript. | 2.50 | $1,480.00 | $3,700.00 | 0 | 1 | 100.00% | 2.50 | $3,700.00 |
| 7/15/2021 | Kops, Lindsay | Prepare PDFs of trial exhibits. | 0.75 | $330.00 | $247.50 | 0 | 1 | 100.00% | 0.75 | $247.50 |
| 7/15/2021 | Kramer, Kelly B. | Continue drafting opening statement; teleconference with M. Hendy regarding [REDACTED]. | 5.50 | $1,245.00 | $6,847.50 | 0 | 1 | 100.00% | 5.50 | $6,847.50 |
| 7/16/2021 | Hendy, Mitchell | Call regarding trial and pretrial conference prep. | 1.00 | $990.00 | $990.00 | 0 | 1 | 100.00% | 1.00 | $990.00 |
| 7/16/2021 | Kramer, Kelly B. | Continue drafting opening statement; videoconference with M. Hendy and L. Anderson regarding Judge Klausner's pre-trial and trial practices. | 4.50 | $1,245.00 | $5,602.50 | 0 | 1 | 100.00% | 4.50 | $5,602.50 |
| 7/19/2021 | Kops, Lindsay | Review trial deadlines and previously-filed pretrial order. | 0.50 | $330.00 | $165.00 | 0 | 1 | 100.00% | 0.50 | $165.00 |
| 7/19/2021 | Kramer, Kelly B. | Prepare for trial; review and revise opening statement; review 30(b)(6) transcript; begin preparing direct examination of S. Bhattacharji. | 5.50 | $1,245.00 | $6,847.50 | 0 | 1 | 100.00% | 5.50 | $6,847.50 |
| 7/20/2021 | Hendy, Mitchell | Revise pretrial conference order; confer with opposing counsel regarding same; review Sigma's jury instruction proposals. | 2.25 | $990.00 | $2,227.50 | 0 | 1 | 100.00% | 2.25 | $2,227.50 |
| 7/20/2021 | Kramer, Kelly B. | Prepare for trial; review and revise draft pretrial conference order; prepare cross-examination outline for S. Bhattacharji; review and revise opening statement. | 4.75 | $1,245.00 | $5,913.75 | 0 | 1 | 100.00% | 4.75 | $5,913.75 |
| 7/21/2021 | Kramer, Kelly B. | Prepare for trial; review deposition transcript of M. Rona; review Sigma's objections to Island's proposed jury instructions; review Sigma's proposed instructions. | 3.00 | $1,245.00 | $3,735.00 | 0 | 1 | 100.00% | 3.00 | $3,735.00 |
| 7/22/2021 | Ben-Veniste, Richard | Review jury instructions; legal research regarding [REDACTED], motion in limine, CA rules; strategy; teleconference with K. Kramer. | 2.25 | $1,480.00 | $3,330.00 | 0 | 1 | 100.00% | 2.25 | $3,330.00 |
| 7/22/2021 | Hendy, Mitchell | Revisions to pretrial conference order; correspond internally and with opposing counsel regarding same; finalize pretrial order. | 1.50 | $990.00 | $1,485.00 | 0 | 1 | 100.00% | 1.50 | $1,485.00 |
| 7/22/2021 | Kops, Lindsay | Coordinate trial logistics. | 0.25 | $330.00 | $82.50 | 0 | 1 | 100.00% | 0.25 | $82.50 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/22/2021 | Kramer, Kelly B. | Prepare for trial; review and revise joint pretrial order; review Sigma's proposed jury instructions; begin preparing objections to Sigma's proposed instructions; teleconference with R. Ben-Veniste regarding trial strategy; teleconferences with M. Hendy regarding jury instructions and trial strategy; prepare outline for examination of M. Rona; emails with K. Thompson (Island's expert). | 6.25 | $1,245.00 | $7,781.25 | 0 | 1 | 100.00% | 6.25 | $7,781.25 |
| 7/23/2021 | Hendy, Mitchell | Review Sigma opposition to Rule 406 motion in limine. | 0.75 | $990.00 | $742.50 | 0 | 1 | 100.00% | 0.75 | $742.50 |
| 7/23/2021 | Kops, Lindsay | Prepare binder of trial exhibits and related index. | 1.75 | $330.00 | $577.50 | 0 | 1 | 100.00% | 1.75 | $577.50 |
| 7/23/2021 | Kramer, Kelly B. | Continue trial preparations; continue drafting outline of direct examination of M. Rona; review and revise direct examination of M. Woehrel; emails regarding trial exhibits; review exhibits; continue to refine themes and overarching approach. | 6.75 | $1,245.00 | $8,403.75 | 0 | 1 | 100.00% | 6.75 | $8,403.75 |
| 7/24/2021 | Hendy, Mitchell | Review DOC scope order; initial analysis of same and emails regarding [REDACTED]. | 1.25 | $990.00 | $1,237.50 | 0 | 1 | 100.00% | 1.25 | $1,237.50 |
| 7/24/2021 | Kramer, Kelly B. | Analyze DOC ruling on remand from CIT; emails with M. Hendy and S. Keck regarding same. | 2.50 | $1,245.00 | $3,112.50 | 0 | 1 | 100.00% | 2.50 | $3,112.50 |
| 7/25/2021 | Kramer, Kelly B. | Continue outlining direct testimony of M. Rona.  Revise direct testimony of S. Bhattacharji. | 2.00 | $1,245.00 | $2,490.00 | 0 | 1 | 100.00% | 2.00 | $2,490.00 |
| 7/26/2021 | Hendy, Mitchell | Review Sigma's jury instructions, prepare objections to same; review MSJ order in connection with Sigma's new MSJ regarding liquidation. | 1.75 | $990.00 | $1,732.50 | 0 | 1 | 100.00% | 1.75 | $1,732.50 |
| 7/26/2021 | Kops, Lindsay | Review trial exhibits. | 1.75 | $330.00 | $577.50 | 0 | 1 | 100.00% | 1.75 | $577.50 |
| 7/26/2021 | Kramer, Kelly B. | Prepare for trial; draft outline of direct testimony from P. Velasquez; analyze Sigma's proposed jury instructions; begin preparing objections to Sigma's proposed instructions; review status of motions in limine and assign responsibility for drafting; emails with M. McConkey regarding implications of DOC ruling on remand. | 7.25 | $1,245.00 | $9,026.25 | 0 | 1 | 100.00% | 7.25 | $9,026.25 |
| 7/26/2021 | Marmolejo, Matthew H. | Review correspondence from A. Lau regarding ex parte application; correspondence K. Kramer regarding [REDACTED]; review materials from Commerce. | 0.50 | $1,095.00 | $547.50 | 0 | 1 | 100.00% | 0.50 | $547.50 |
| 7/27/2021 | Hendy, Mitchell | Attention to jury instructions; correspond regarding same; finalize objections to Sigma's instructions; meet and confer w/ Sigma regarding same and other trial issues; initial research regarding [REDACTED]; review and file joint report regarding DOC proceedings. | 6.25 | $990.00 | $6,187.50 | 0 | 1 | 100.00% | 6.25 | $6,187.50 |
| 7/27/2021 | Keck, Sasha L. | Analyze Sigma entry packets summary. | 0.75 | $795.00 | $596.25 | 0 | 1 | 100.00% | 0.75 | $596.25 |
| 7/27/2021 | Keck, Sasha L. | Call with LLM regarding restoring document database. | 0.25 | $795.00 | $198.75 | 0 | 1 | 100.00% | 0.25 | $198.75 |
| 7/27/2021 | Keck, Sasha L. | Confer with K. Kramer regarding preparing for trial. | 0.25 | $795.00 | $198.75 | 0 | 1 | 100.00% | 0.25 | $198.75 |
| 7/27/2021 | Keck, Sasha L. | Review and finalize joint status report for filing. | 0.25 | $795.00 | $198.75 | 0 | 1 | 100.00% | 0.25 | $198.75 |
| 7/27/2021 | Kops, Lindsay | Review trial orders and coordinate trial preparation. | 1.25 | $330.00 | $412.50 | 0 | 1 | 100.00% | 1.25 | $412.50 |
| 7/27/2021 | Kramer, Kelly B. | Prepare for trial; review trial exhibits; emails with L. Kops and S. Keck regarding revisions and corrections to exhibits; review and revise objections to Sigma's proposed jury instructions; teleconference with M. Marmolejo regarding [REDACTED]; teleconferences with M. Hendy regarding expert witness preparations; prepare for and meet and confer with Sigma counsel regarding pending motions and jury instructions; begin outlining direct examination of K. Thompson. | 6.50 | $1,245.00 | $8,092.50 | 0 | 1 | 100.00% | 6.50 | $8,092.50 |
| 7/27/2021 | Marmolejo, Matthew H. | Telephone conference K. Kramer regarding [REDACTED]; correspondence J. Horne regarding same. | 0.25 | $1,095.00 | $273.75 | 0 | 1 | 100.00% | 0.25 | $273.75 |
| 7/28/2021 | Hendy, Mitchell | Review ex parte MSJ; draft opposition to same; legal research regarding same; confer w/ K. Kramer and L. Anderson regarding same; revise draft expert narrative and file same; attention to jury instruction issues. | 6.75 | $990.00 | $6,682.50 | 0 | 1 | 100.00% | 6.75 | $6,682.50 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/28/2021 | Keck, Sasha L. | Analyze and search for exhibits. | 0.75 | $795.00 | $596.25 | 0 | 1 | 100.00% | 0.75 | $596.25 |
| 7/28/2021 | Kops, Lindsay | Prepare trial exhibits. | 1.75 | $330.00 | $577.50 | 0 | 1 | 100.00% | 1.75 | $577.50 |
| 7/28/2021 | Kramer, Kelly B. | Begin draft outline of K. Thompson's direct testimony; analyze deposition transcript; teleconference with M. Hendy regarding trial strategy and Sigma's ex parte summary judgment motion; review Sigma's ex parte summary judgment motion; review and revise narrative statement of K. Thompson's expertise and testimony. | 6.00 | $1,245.00 | $7,470.00 | 0 | 1 | 100.00% | 6.00 | $7,470.00 |
| 7/29/2021 | Hendy, Mitchell | Draft/revise opposition to ex parte motion for summary judgment; legal research regarding same; draft opposition to separate statement of undisputed facts; attention to jury instruction issues. | 5.75 | $990.00 | $5,692.50 | 0 | 1 | 100.00% | 5.75 | $5,692.50 |
| 7/29/2021 | Keck, Sasha L. | Begin researching and drafting replies in support of Island's proposed jury instructions. | 2.25 | $795.00 | $1,788.75 | 0 | 1 | 100.00% | 2.25 | $1,788.75 |
| 7/29/2021 | Kops, Lindsay | Prepare trial exhibits. | 0.50 | $330.00 | $165.00 | 0 | 1 | 100.00% | 0.50 | $165.00 |
| 7/29/2021 | Kramer, Kelly B. | Review and revise outline of M. Woehrel testimony; draft outline of K. Thompson testimony; review and revise opposition to renewed summary judgment motion; prepare for trial. . | 6.50 | $1,245.00 | $8,092.50 | 0 | 1 | 100.00% | 6.50 | $8,092.50 |
| 7/30/2021 | Hendy, Mitchell | Attention to jury instructions, trial exhibits, and other pretrial conference issues. | 0.75 | $990.00 | $742.50 | 0 | 1 | 100.00% | 0.75 | $742.50 |
| 7/30/2021 | Keck, Sasha L. | Research and draft replies in support of Island's proposed jury instructions. | 6.50 | $795.00 | $5,167.50 | 0 | 1 | 100.00% | 6.50 | $5,167.50 |
| 7/30/2021 | Kops, Lindsay | Prepare trial materials for review by K. Kramer and M. Hendy. | 1.50 | $330.00 | $495.00 | 0 | 1 | 100.00% | 1.50 | $495.00 |
| 7/30/2021 | Kramer, Kelly B. | Circulate draft outlines of witness testimony; review and revise draft jury instructions; meet and confer with Sigma regarding jury instructions; prepare and finalize proposed jury instructions. | 3.50 | $1,245.00 | $4,357.50 | 0 | 1 | 100.00% | 3.50 | $4,357.50 |
| 7/31/2021 | Hendy, Mitchell | Call w/ K. Kramer regarding jury instructions and final pretrial conference; attention to jury instruction proposals. | 1.25 | $990.00 | $1,237.50 | 0 | 1 | 100.00% | 1.25 | $1,237.50 |
| 7/31/2021 | Keck, Sasha L. | Analyze and revise replies in support of Island's proposed jury instructions. | 1.00 | $795.00 | $795.00 | 0 | 1 | 100.00% | 1.00 | $795.00 |
| 7/31/2021 | Kops, Lindsay | Review, cite-check, and revise responses to Sigma's opposition to jury instructions. | 3.00 | $330.00 | $990.00 | 0 | 1 | 100.00% | 3.00 | $990.00 |
| 8/1/2021 | Hendy, Mitchell | Finalize jury instruction proposals; file same; call w/ K. Kramer and S. Keck regarding same; prep for pretrial conference. | 2.25 | $990.00 | $2,227.50 | 0 | 1 | 100.00% | 2.25 | $2,227.50 |
| 8/1/2021 | Keck, Sasha L. | Analyze, revise, and finalize replies in support of Island's proposed jury instructions. | 1.75 | $795.00 | $1,391.25 | 0 | 1 | 100.00% | 1.75 | $1,391.25 |
| 8/1/2021 | Kramer, Kelly B. | Settle proposed jury instructions; teleconferences with S. Keck and M. Hendy; prepare for hearing; travel to Los Angeles. | 4.50 | $1,245.00 | $5,602.50 | 0 | 1 | 100.00% | 4.50 | $5,602.50 |
| 8/2/2021 | Ben-Veniste, Richard | Teleconference with K. Kramer; review materials; strategize. | 1.00 | $1,480.00 | $1,480.00 | 0 | 1 | 100.00% | 1.00 | $1,480.00 |
| 8/2/2021 | Hendy, Mitchell | Prep and attend pretrial conference; strategy discussions w/ K. Kramer; review MILs for potential replies; trial prep regarding K. Thompson. | 7.50 | $990.00 | $7,425.00 | 0 | 1 | 100.00% | 7.50 | $7,425.00 |
| 8/2/2021 | Keck, Sasha L. | Confer with K. Kramer regarding pretrial hearing and next steps. | 0.50 | $795.00 | $397.50 | 0 | 1 | 100.00% | 0.50 | $397.50 |
| 8/2/2021 | Keck, Sasha L. | Review and analyze exhibits to prepare for trial. | 2.25 | $795.00 | $1,788.75 | 0 | 1 | 100.00% | 2.25 | $1,788.75 |
| 8/2/2021 | Kops, Lindsay | Prepare PDFs of trial exhibits. | 0.25 | $330.00 | $82.50 | 0 | 1 | 100.00% | 0.25 | $82.50 |
| 8/2/2021 | Kramer, Kelly B. | Prepare for and appear for Island at pretrial conference; meet with courtroom tech staff regarding presentation options; confer with M. Marmolejo and S. Keck regarding trial prep and logistics; review trial exhibits. | 8.50 | $1,245.00 | $10,582.50 | 0 | 1 | 100.00% | 8.50 | $10,582.50 |
| 8/2/2021 | Marmolejo, Matthew H. | Conferences K. Kramer regarding pre-trial conference and trial strategy concerns. | 1.00 | $1,095.00 | $1,095.00 | 0 | 1 | 100.00% | 1.00 | $1,095.00 |
| 8/3/2021 | Keck, Sasha L. | Analyze and summarize strategy for [REDACTED]. | 0.50 | $795.00 | $397.50 | 0 | 1 | 100.00% | 0.50 | $397.50 |
| 8/3/2021 | Kops, Lindsay | Review production database to identify all Sigma entry packets; review and edit spreadsheet regarding same. | 2.25 | $330.00 | $742.50 | 0 | 1 | 100.00% | 2.25 | $742.50 |
| 8/3/2021 | Kramer, Kelly B. | Teleconference with R. Ben-Veniste regarding trial strategy and logistics. | 1.00 | $1,245.00 | $1,245.00 | 0 | 1 | 100.00% | 1.00 | $1,245.00 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/4/2021 | Hendy, Mitchell | Trial prep with K. Thompson; calls w/ K. Kramer; review notes on pre-trial conference; strategy regarding MILs/evidentiary issues. | 2.50 | $990.00 | $2,475.00 | 0 | 1 | 100.00% | 2.50 | $2,475.00 |
| 8/4/2021 | Kops, Lindsay | Review and edit summary chart of Sigma entry packets. | 5.00 | $330.00 | $1,650.00 | 0 | 1 | 100.00% | 5.00 | $1,650.00 |
| 8/4/2021 | Kramer, Kelly B. | Prepare for trial; extended teleconference with M. Hendy regarding trial strategy; review documents; emails with Sigma regarding mediation and exhibits. | 3.25 | $1,245.00 | $4,046.25 | 0 | 1 | 100.00% | 3.25 | $4,046.25 |
| 8/5/2021 | Ben-Veniste, Richard | Teleconference with K. Kramer; attention to mediation; review materials; strategize; review and revise letter to mediator. | 4.50 | $1,480.00 | $6,660.00 | 0 | 1 | 100.00% | 4.50 | $6,660.00 |
| 8/5/2021 | Hendy, Mitchell | Draft mediation letter to Judge Infante; review case filings regarding same. | 1.75 | $990.00 | $1,732.50 | 0 | 1 | 100.00% | 1.75 | $1,732.50 |
| 8/5/2021 | Keck, Sasha L. | Confer with K. Kramer regarding exhibits. | 0.25 | $795.00 | $198.75 | 0 | 1 | 100.00% | 0.25 | $198.75 |
| 8/5/2021 | Keck, Sasha L. | Analyze and summarize Sigma import information. | 2.50 | $795.00 | $1,987.50 | 0 | 1 | 100.00% | 2.50 | $1,987.50 |
| 8/5/2021 | Keck, Sasha L. | Meet and confer with counsel for Sigma regarding exhibit list and stipulations. | 0.50 | $795.00 | $397.50 | 0 | 1 | 100.00% | 0.50 | $397.50 |
| 8/5/2021 | Kops, Lindsay | Prepare trial exhibits. | 1.00 | $330.00 | $330.00 | 0 | 1 | 100.00% | 1.00 | $330.00 |
| 8/5/2021 | Kramer, Kelly B. | Prepare for trial; teleconferences with R. Ben-Veniste regarding trial and mediation strategy; review and revise mediation statement; teleconference with G. Sanders and M. Woehrel regarding mediation and trial logistics; review and revise draft of opening statement. | 9.50 | $1,245.00 | $11,827.50 | 0 | 1 | 100.00% | 9.50 | $11,827.50 |
| 8/5/2021 | Marmolejo, Matthew H. | Telephone conference K. Kramer regarding trial strategy and mediation preparation; review and revise mediation letter and correspondence Judge Infante regarding same. | 1.50 | $1,095.00 | $1,642.50 | 0 | 1 | 100.00% | 1.50 | $1,642.50 |
| 8/6/2021 | Ben-Veniste, Richard | Teleconference with K. Kramer; prep for mediation; participate in mediation with Judge Infante. | 4.00 | $1,480.00 | $5,920.00 | 0 | 1 | 100.00% | 4.00 | $5,920.00 |
| 8/6/2021 | Hendy, Mitchell | Correspond w/ K. Kramer regarding mediation and trial brief; attention to K. Thompson direct examination prep. | 1.50 | $990.00 | $1,485.00 | 0 | 1 | 100.00% | 1.50 | $1,485.00 |
| 8/6/2021 | Keck, Sasha L. | Create and revise demonstrative on Sigma imports and ADDs. | 1.00 | $795.00 | $795.00 | 0 | 1 | 100.00% | 1.00 | $795.00 |
| 8/6/2021 | Kops, Lindsay | Prepare materials for trial. | 1.75 | $330.00 | $577.50 | 0 | 1 | 100.00% | 1.75 | $577.50 |
| 8/6/2021 | Kramer, Kelly B. | Teleconference with G. Sanders and M. Marmolejo regarding [REDACTED]; draft talking points for mediation; continue drafting cross-examination of W. Sperko; prepare for and represent Island at court-ordered mediation. | 6.75 | $1,245.00 | $8,403.75 | 0 | 1 | 100.00% | 6.75 | $8,403.75 |
| 8/6/2021 | Marmolejo, Matthew H. | Attend mediation preparation session with K. Kramer and G. Sanders; attend mediation; telephone conference K. Kramer regarding same; review Sigma trial graphics. | 4.50 | $1,095.00 | $4,927.50 | 0 | 1 | 100.00% | 4.50 | $4,927.50 |
| 8/7/2021 | Kramer, Kelly B. | Teleconference with R. Ben-Veniste regarding mediation; outline opening statement. | 1.00 | $1,245.00 | $1,245.00 | 0 | 1 | 100.00% | 1.00 | $1,245.00 |
| 8/8/2021 | Hendy, Mitchell | Call w/ K. Kramer regarding trial brief and trial prep; prepare K. Thompson direct examination outline (intro/qualifications/assignment/IOR responsibilities). | 4.50 | $990.00 | $4,455.00 | 0 | 1 | 100.00% | 4.50 | $4,455.00 |
| 8/8/2021 | Kramer, Kelly B. | Complete draft of opening statement; review trial exhibits; prepare for trial. | 3.00 | $1,245.00 | $3,735.00 | 0 | 1 | 100.00% | 3.00 | $3,735.00 |
| 8/9/2021 | Ben-Veniste, Richard | Review and revise opening statement. | 1.50 | $1,480.00 | $2,220.00 | 0 | 1 | 100.00% | 1.50 | $2,220.00 |
| 8/9/2021 | Hendy, Mitchell | Trial prep; draft trial brief; legal research regarding same; witness prep w/ K. Thompson; attention to Court's docket. | 13.00 | $990.00 | $12,870.00 | 0 | 1 | 100.00% | 13.00 | $12,870.00 |
| 8/9/2021 | Keck, Sasha L. | Call with K. Kramer regarding trial prep. | 0.25 | $795.00 | $198.75 | 0 | 1 | 100.00% | 0.25 | $198.75 |
| 8/9/2021 | Keck, Sasha L. | Draft and revise joint statement of case. | 0.75 | $795.00 | $596.25 | 0 | 1 | 100.00% | 0.75 | $596.25 |
| 8/9/2021 | Keck, Sasha L. | Correspond with L. Kops regarding trial prep tasks. | 0.25 | $795.00 | $198.75 | 0 | 1 | 100.00% | 0.25 | $198.75 |
| 8/9/2021 | Kops, Lindsay | Prepare materials for trial. | 1.50 | $330.00 | $495.00 | 0 | 1 | 100.00% | 1.50 | $495.00 |
| 8/9/2021 | Kramer, Kelly B. | Prepare for trial; analyze trial exhibits; continue draft outlines of witness examinations; draft and circulate demand letter; teleconferences and emails with M. Hendy and S. Keck regarding trial preparation and logistics. | 6.75 | $1,245.00 | $8,403.75 | 0 | 1 | 100.00% | 6.75 | $8,403.75 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/10/2021 | Hendy, Mitchell | Prep for trial (attention to K. Thompson direct); draft/revise trial brief; review Sigma's trial brief; attend court proceeding regarding trial scheduling; revise joint statement of case. | 12.25 | $990.00 | $12,127.50 | 0 | 1 | 100.00% | 12.25 | $12,127.50 |
| 8/10/2021 | Keck, Sasha L. | Analyze, revise, and file statement of case. | 0.50 | $795.00 | $397.50 | 0 | 1 | 100.00% | 0.50 | $397.50 |
| 8/10/2021 | Keck, Sasha L. | Analyze issues related to filing depositions. | 0.50 | $795.00 | $397.50 | 0 | 1 | 100.00% | 0.50 | $397.50 |
| 8/10/2021 | Kops, Lindsay | Prepare materials for trial. | 1.75 | $330.00 | $577.50 | 0 | 1 | 100.00% | 1.75 | $577.50 |
| 8/10/2021 | Kramer, Kelly B. | Prepare for trial; continued attention to cross examinations of S. Bhattacharji and M. Rona; videoconference with Trial Graphics; teleconferences with M. Hendy and S. Keck regarding trial logistics; review Sigma trial brief; emails regarding joint statement; review proposed special verdict. | 10.00 | $1,245.00 | $12,450.00 | 0 | 1 | 100.00% | 10.00 | $12,450.00 |
| 8/10/2021 | Marmolejo, Matthew H. | Review correspondence from A. Lau regarding settlement brief and correspondence K. Kramer and R. Ben-Veniste regarding same. | 0.25 | $1,095.00 | $273.75 | 0 | 1 | 100.00% | 0.25 | $273.75 |
| 8/11/2021 | Hendy, Mitchell | Continue trial prep; prep session with K. Thompson; research regarding trial subpoenas; revise direct examination; review trial exhibits. | 11.75 | $990.00 | $11,632.50 | 0 | 1 | 100.00% | 11.75 | $11,632.50 |
| 8/11/2021 | Keck, Sasha L. | Review and analyze transcript from the deposition of M. Rona and 30(b)(6) deposition. | 0.75 | $795.00 | $596.25 | 0 | 1 | 100.00% | 0.75 | $596.25 |
| 8/11/2021 | Keck, Sasha L. | Prepare for testimony of M. Rona with K. Kramer. | 2.00 | $795.00 | $1,590.00 | 0 | 1 | 100.00% | 2.00 | $1,590.00 |
| 8/11/2021 | Keck, Sasha L. | Draft subpoena for the testimony of K. Thompson. | 0.25 | $795.00 | $198.75 | 0 | 1 | 100.00% | 0.25 | $198.75 |
| 8/11/2021 | Kramer, Kelly B. | Prepare for trial; continued attention to cross examinations of S. Bhattacharji and M. Rona; videoconference with Trial Graphics; teleconferences with M. Hendy and S. Keck regarding trial logistics; review Sigma trial brief; emails regarding joint statement; review proposed special verdict. | 10.00 | $1,245.00 | $12,450.00 | 0 | 1 | 100.00% | 10.00 | $12,450.00 |
| 8/11/2021 | Neilsen, Stephen | Design slides for opening at trial. | 7.50 | $250.00 | $1,875.00 | 0 | 1 | 100.00% | 7.50 | $1,875.00 |
| 8/12/2021 | Ben-Veniste, Richard | Review and revise draft opening statement; teleconference with K. Kramer. | 3.50 | $1,480.00 | $5,180.00 | 0 | 1 | 100.00% | 3.50 | $5,180.00 |
| 8/12/2021 | Hendy, Mitchell | Trial prep; prep session with K. Thompson; review exhibits and revise direct examination; confer w/ K. Kramer regarding same. | 10.75 | $990.00 | $10,642.50 | 0 | 1 | 100.00% | 10.75 | $10,642.50 |
| 8/12/2021 | Keck, Sasha L. | Correspond with opposing counsel regarding exhibit list. | 0.25 | $795.00 | $198.75 | 0 | 1 | 100.00% | 0.25 | $198.75 |
| 8/12/2021 | Keck, Sasha L. | Analyze tasks to prepare for trial. | 0.25 | $795.00 | $198.75 | 0 | 1 | 100.00% | 0.25 | $198.75 |
| 8/12/2021 | Kramer, Kelly B. | Prepare for trial; teleconferences with S. Keck and M. Hendy regarding trial strategy and logistics; review and revise outline for examinations of M. Rona and S. Bhattacharji; review trial exhibits and revise objections. | 10.00 | $1,245.00 | $12,450.00 | 0 | 1 | 100.00% | 10.00 | $12,450.00 |
| 8/12/2021 | Neilsen, Stephen | Design slides for opening at trial. | 7.50 | $250.00 | $1,875.00 | 0 | 1 | 100.00% | 7.50 | $1,875.00 |
| 8/13/2021 | Hendy, Mitchell | Continue trial prep; prep w/ K. Thompson; revise direct examination; review and incorporate trial exhibits; confer w/ K. Kramer regarding strategy issues. | 7.25 | $990.00 | $7,177.50 | 0 | 1 | 100.00% | 7.25 | $7,177.50 |
| 8/13/2021 | Keck, Sasha L. | Analyze transcripts and draft notice of lodging. | 0.75 | $795.00 | $596.25 | 0 | 1 | 100.00% | 0.75 | $596.25 |
| 8/13/2021 | Keck, Sasha L. | Analyze and identifying missing exhibits and exhibits needing updating to prepare for trial. | 3.00 | $795.00 | $2,385.00 | 0 | 1 | 100.00% | 3.00 | $2,385.00 |
| 8/13/2021 | Kops, Lindsay | Prepare trial exhibits. | 4.50 | $330.00 | $1,485.00 | 0 | 1 | 100.00% | 4.50 | $1,485.00 |
| 8/13/2021 | Kramer, Kelly B. | Prepare for trial; review and revise opening statement; review and revise witness examination outlines; teleconferences and emails with S. Keck and M. Hendy regarding trial logistics; teleconference with R. Ben-Veniste regarding trial strategy. | 9.25 | $1,245.00 | $11,516.25 | 0 | 1 | 100.00% | 9.25 | $11,516.25 |
| 8/13/2021 | Neilsen, Stephen | Design slides for opening at trial. | 8.00 | $250.00 | $2,000.00 | 0 | 1 | 100.00% | 8.00 | $2,000.00 |
| 8/13/2021 | Neilsen, Stephen | Design slides for opening at trial. | 7.50 | $250.00 | $1,875.00 | 0 | 1 | 100.00% | 7.50 | $1,875.00 |
| 8/13/2021 | Neilsen, Stephen | Design slides for opening at trial. | 0.50 | $250.00 | $125.00 | 0 | 1 | 100.00% | 0.50 | $125.00 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/14/2021 | Kramer, Kelly B. | Prepare for trial; review and revise opening statement; review and revise witness examination outlines; teleconferences and emails with S. Keck and M. Hendy regarding trial logistics; teleconference with R. Ben-Veniste regarding closing; prep sessions with K. Thompson, G. Sanders, and M. Woehrel. | 9.00 | $1,245.00 | $11,205.00 | 0 | 1 | 100.00% | 9.00 | $11,205.00 |
| 8/16/2021 | Hendy, Mitchell | Correspond w/ K. Thompson; wrap up/wind down work regarding trial prep. | 0.75 | $990.00 | $742.50 | 0 | 1 | 100.00% | 0.75 | $742.50 |
| 8/18/2021 | Hendy, Mitchell | Review MIL filings in ADD criminal case before Judge Klausner; correspond w/ K. Kramer regarding same; review [REDACTED]. | 1.75 | $990.00 | $1,732.50 | 0 | 1 | 100.00% | 1.75 | $1,732.50 |
| 8/18/2021 | Kramer, Kelly B. | Sigma - Review [REDACTED]. | 0.50 | $1,245.00 | $622.50 | 0 | 1 | 100.00% | 0.50 | $622.50 |
| 8/19/2021 | Hendy, Mitchell | Review filings in ADD criminal trial. | 0.50 | $990.00 | $495.00 | 0 | 1 | 100.00% | 0.50 | $495.00 |
| 8/19/2021 | Kramer, Kelly B. | Review pleadings in criminal ADD case pending before J. Klausner; teleconference with M. Hendy regarding ADD issues in criminal matter. | 0.75 | $1,245.00 | $933.75 | 0 | 1 | 100.00% | 0.75 | $933.75 |
| 8/23/2021 | Kramer, Kelly B. | Review [REDACTED] in ongoing criminal ADD evasion case before J. Klausner. | 0.50 | $1,245.00 | $622.50 | 0 | 1 | 100.00% | 0.50 | $622.50 |
| 8/25/2021 | Kramer, Kelly B. | Prepare for trial; review pleadings and jury instructions from ongoing criminal ADD case before J. Klausner. | 1.50 | $1,245.00 | $1,867.50 | 0 | 1 | 100.00% | 1.50 | $1,867.50 |
| 8/27/2021 | Kramer, Kelly B. | Emails with M. McConkey regarding [REDACTED]. | 0.25 | $1,245.00 | $311.25 | 0 | 1 | 100.00% | 0.25 | $311.25 |
| 8/30/2021 | Kops, Lindsay | Research regarding certified copies of records. | 0.75 | $330.00 | $247.50 | 0 | 1 | 100.00% | 0.75 | $247.50 |
| 8/30/2021 | Kramer, Kelly B. | Review and annotate Island and Sigma exhibit binders; revise witness outlines; resume trial preparations. | 2.25 | $1,245.00 | $2,801.25 | 0 | 1 | 100.00% | 2.25 | $2,801.25 |
| 8/31/2021 | Kramer, Kelly B. | Prepare for trial; review key documents; review and revise witness outlines. | 5.75 | $1,245.00 | $7,158.75 | 0 | 1 | 100.00% | 5.75 | $7,158.75 |
| 9/1/2021 | Kops, Lindsay | Review and edit chart of Sigma entry forms. | 1.50 | $330.00 | $495.00 | 0 | 1 | 100.00% | 1.50 | $495.00 |
| 9/2/2021 | Kops, Lindsay | Prepare revised exhibits and coordinate certification of DOC documents. | 0.75 | $330.00 | $247.50 | 0 | 1 | 100.00% | 0.75 | $247.50 |
| 9/2/2021 | Kramer, Kelly B. | Prepare for trial; review selected materials from Sigma document production; review witness examination outlines. | 2.50 | $1,245.00 | $3,112.50 | 0 | 1 | 100.00% | 2.50 | $3,112.50 |
| 9/7/2021 | Kops, Lindsay | Coordinate certification of documents with vendor. | 1.00 | $330.00 | $330.00 | 0 | 1 | 100.00% | 1.00 | $330.00 |
| 9/7/2021 | Kramer, Kelly B. | Prepare for trial; review trial exhibits; consider potential to introduce additional Sigma documents as impeachment evidence. | 5.00 | $1,245.00 | $6,225.00 | 0 | 1 | 100.00% | 5.00 | $6,225.00 |
| 9/8/2021 | Hendy, Mitchell | Coordinate witness prep sessions; review draft witness outline/revise same. | 1.00 | $990.00 | $990.00 | 0 | 1 | 100.00% | 1.00 | $990.00 |
| 9/8/2021 | Kops, Lindsay | Coordinate certification of documents to be used at trial. | 0.25 | $330.00 | $82.50 | 0 | 1 | 100.00% | 0.25 | $82.50 |
| 9/8/2021 | Kramer, Kelly B. | Prepare for trial; review key documents; review and revise witness examination outlines; review opening and closing slides from criminal ADD trial before J. Klausner; review revised opening and closing slides; emails with K. Thompson regarding trial preparations. | 5.00 | $1,245.00 | $6,225.00 | 0 | 1 | 100.00% | 5.00 | $6,225.00 |
| 9/8/2021 | Marmolejo, Matthew H. | Review ruling on Sigma summary judgment motion. | 0.25 | $1,095.00 | $273.75 | 0 | 1 | 100.00% | 0.25 | $273.75 |
| 9/8/2021 | Neilsen, Stephen | Design slides for opening and closing arguments at trial. | 5.00 | $250.00 | $1,250.00 | 0 | 1 | 100.00% | 5.00 | $1,250.00 |
| 9/9/2021 | Kops, Lindsay | Prepare revised trial exhibits. | 0.25 | $330.00 | $82.50 | 0 | 1 | 100.00% | 0.25 | $82.50 |
| 9/9/2021 | Kramer, Kelly B. | Prepare for trial; review and revise witness examination outlines; teleconference with S. Nielson regarding trial demonstratives; review and revise demonstratives; review and revise opening statement. | 5.00 | $1,245.00 | $6,225.00 | 0 | 1 | 100.00% | 5.00 | $6,225.00 |
| 9/9/2021 | Neilsen, Stephen | Design slides for opening and closing arguments at trial. | 2.75 | $250.00 | $687.50 | 0 | 1 | 100.00% | 2.75 | $687.50 |
| 9/9/2021 | Neilsen, Stephen | Conference with K. Kramer regarding review of draft opening and closing slides. | 0.75 | $250.00 | $187.50 | 0 | 1 | 100.00% | 0.75 | $187.50 |
| 9/10/2021 | Kramer, Kelly B. | Prepare for trial; review Sigma deposition transcripts; review and revise witness examination outlines; revise opening statement; revise trial graphics. | 5.75 | $1,245.00 | $7,158.75 | 0 | 1 | 100.00% | 5.75 | $7,158.75 |
| 9/10/2021 | Neilsen, Stephen | Design slides for opening and closing arguments at trial. | 3.75 | $250.00 | $937.50 | 0 | 1 | 100.00% | 3.75 | $937.50 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/13/2021 | Hendy, Mitchell | Review customs requirements and websites regarding K. Thompson direct; other revisions to same. | 1.00 | $990.00 | $990.00 | 0 | 1 | 100.00% | 1.00 | $990.00 |
| 9/13/2021 | Kops, Lindsay | Revise chart of SIGMA entry packets. | 0.75 | $330.00 | $247.50 | 0 | 1 | 100.00% | 0.75 | $247.50 |
| 9/13/2021 | Kramer, Kelly B. | Prepare for trial; review and revise opening statement; review and revise witness outlines; review key documents; extended teleconference with G. Sanders regarding trial strategy. | 5.50 | $1,245.00 | $6,847.50 | 0 | 1 | 100.00% | 5.50 | $6,847.50 |
| 9/13/2021 | Neilsen, Stephen | Design slides for opening and closing arguments at trial. | 2.50 | $250.00 | $625.00 | 0 | 1 | 100.00% | 2.50 | $625.00 |
| 9/14/2021 | Hendy, Mitchell | Call w/ K. Kramer regarding trial prep; attention to trial issues; review/revise witness outline. | 2.00 | $990.00 | $1,980.00 | 0 | 1 | 100.00% | 2.00 | $1,980.00 |
| 9/14/2021 | Kramer, Kelly B. | Prepare for trial; teleconference with M. Hendy regarding outstanding issues; review and revise summary materials regarding Sigma shipments; review and revise opening statement. | 4.75 | $1,245.00 | $5,913.75 | 0 | 1 | 100.00% | 4.75 | $5,913.75 |
| 9/14/2021 | Neilsen, Stephen | Design slides for opening and closing arguments at trial. | 4.50 | $250.00 | $1,125.00 | 0 | 1 | 100.00% | 4.50 | $1,125.00 |
| 9/15/2021 | Hendy, Mitchell | Review trial exhibits; revise witness outline for K. Thompson; attention to trial prep matters. | 2.25 | $990.00 | $2,227.50 | 0 | 1 | 100.00% | 2.25 | $2,227.50 |
| 9/15/2021 | Kops, Lindsay | Prepare materials for trial. | 2.25 | $330.00 | $742.50 | 0 | 1 | 100.00% | 2.25 | $742.50 |
| 9/15/2021 | Kramer, Kelly B. | Prepare for trial; review and revise witness outlines; continued work on opening statement; emails with MB team regarding trial graphics and logistics. | 5.50 | $1,245.00 | $6,847.50 | 0 | 1 | 100.00% | 5.50 | $6,847.50 |
| 9/15/2021 | Neilsen, Stephen | Design slides for opening and closing arguments at trial. | 3.25 | $250.00 | $812.50 | 0 | 1 | 100.00% | 3.25 | $812.50 |
| 9/16/2021 | Hendy, Mitchell | Trial prep regarding K. Thompson; review exhibits and witness outlines. | 3.50 | $990.00 | $3,465.00 | 0 | 1 | 100.00% | 3.50 | $3,465.00 |
| 9/16/2021 | Keck, Sasha L. | Draft and revise UL declaration. | 1.00 | $795.00 | $795.00 | 0 | 1 | 100.00% | 1.00 | $795.00 |
| 9/16/2021 | Kops, Lindsay | Prepare trial materials. | 0.50 | $330.00 | $165.00 | 0 | 1 | 100.00% | 0.50 | $165.00 |
| 9/16/2021 | Kramer, Kelly B. | Prepare for trial; continued work on opening statement; begin drafting outline of closing statement. | 4.50 | $1,245.00 | $5,602.50 | 0 | 1 | 100.00% | 4.50 | $5,602.50 |
| 9/16/2021 | Neilsen, Stephen | Design slides for opening and closing arguments at trial. | 6.50 | $250.00 | $1,625.00 | 0 | 1 | 100.00% | 6.50 | $1,625.00 |
| 9/17/2021 | Hendy, Mitchell | Preparation for trial; revise direct outline of K. Thompson; confer w/ K. Kramer regarding same and other trial strategy; review opening slides. | 8.50 | $990.00 | $8,415.00 | 0 | 1 | 100.00% | 8.50 | $8,415.00 |
| 9/17/2021 | Kops, Lindsay | Review demonstrative slides; prepare trial exhibits. | 0.50 | $330.00 | $165.00 | 0 | 1 | 100.00% | 0.50 | $165.00 |
| 9/17/2021 | Kramer, Kelly B. | Prepare for trial; review and revise trial graphics; teleconferences with S. Neilson and M. Hendy regarding demonstratives; strategize regarding trials strategy and potential defenses. | 5.00 | $1,245.00 | $6,225.00 | 0 | 1 | 100.00% | 5.00 | $6,225.00 |
| 9/17/2021 | Neilsen, Stephen | Design slides for opening and closing arguments at trial. | 2.25 | $250.00 | $562.50 | 0 | 1 | 100.00% | 2.25 | $562.50 |
| 9/17/2021 | Neilsen, Stephen | Design slides for opening and closing arguments at trial. | 0.50 | $250.00 | $125.00 | 0 | 1 | 100.00% | 0.50 | $125.00 |
| 9/17/2021 | Neilsen, Stephen | Design slides for opening and closing arguments at trial. | 7.50 | $250.00 | $1,875.00 | 0 | 1 | 100.00% | 7.50 | $1,875.00 |
| 9/20/2021 | Hendy, Mitchell | Trial prep (K. Thompson direct, trial logistics). | 10.25 | $990.00 | $10,147.50 | 0 | 1 | 100.00% | 10.25 | $10,147.50 |
| 9/20/2021 | Kops, Lindsay | Review and revise trial exhibits. | 0.50 | $330.00 | $165.00 | 0 | 1 | 100.00% | 0.50 | $165.00 |
| 9/20/2021 | Kramer, Kelly B. | Prepare for trial; review and revise opening statement; review and revise witness outlines; review and revise trial graphics; teleconference with M. Hendy regarding K. Thompson testimony. | 6.00 | $1,245.00 | $7,470.00 | 0 | 1 | 100.00% | 6.00 | $7,470.00 |
| 9/20/2021 | Neilsen, Stephen | Correspondence with case team regarding opening and closing slides. | 0.25 | $250.00 | $62.50 | 0 | 1 | 100.00% | 0.25 | $62.50 |
| 9/21/2021 | Hendy, Mitchell | Trial prep; witness prep with K. Thompson. | 9.50 | $990.00 | $9,405.00 | 0 | 1 | 100.00% | 9.50 | $9,405.00 |
| 9/21/2021 | Kops, Lindsay | Review and revise materials for trial. | 1.00 | $330.00 | $330.00 | 0 | 1 | 100.00% | 1.00 | $330.00 |
| 9/21/2021 | Kramer, Kelly B. | Prepare for trial; review and revise witness testimony outlines; teleconferences with M. Hendy and S. Keck regarding trial strategy and logistics; teleconference with M. Woehrel regarding anticipated testimony; review and revise objections to Sigma exhibits; monitor Court docket and filings in criminal ADD case. | 8.00 | $1,245.00 | $9,960.00 | 0 | 1 | 100.00% | 8.00 | $9,960.00 |
| 9/21/2021 | Neilsen, Stephen | Conference with K. Kramer regarding revisions to opening and closing slides. | 0.50 | $250.00 | $125.00 | 0 | 1 | 100.00% | 0.50 | $125.00 |
| 9/21/2021 | Neilsen, Stephen | Execute revisions to opening and closing slides. | 3.50 | $250.00 | $875.00 | 0 | 1 | 100.00% | 3.50 | $875.00 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/22/2021 | Hendy, Mitchell | Trial prep; meet and confer with opposing counsel; prep K. Thompson. | 10.75 | $990.00 | $10,642.50 | 0 | 1 | 100.00% | 10.75 | $10,642.50 |
| 9/22/2021 | Kops, Lindsay | Review and revise pretrial filings and trial exhibits. | 2.50 | $330.00 | $825.00 | 0 | 1 | 100.00% | 2.50 | $825.00 |
| 9/22/2021 | Kramer, Kelly B. | Prepare for trial; review and review opening statement; review and revise witness outlines; teleconferences with M. Hendy regarding trial strategy; teleconference with Sigma counsel regarding various trial issues. | 7.00 | $1,245.00 | $8,715.00 | 0 | 1 | 100.00% | 7.00 | $8,715.00 |
| 9/22/2021 | Neilsen, Stephen | Design and revise slides for opening argument at trial. | 2.25 | $250.00 | $562.50 | 0 | 1 | 100.00% | 2.25 | $562.50 |
| 9/22/2021 | Neilsen, Stephen | Design and revise slides for opening argument at trial. | 0.50 | $250.00 | $125.00 | 0 | 1 | 100.00% | 0.50 | $125.00 |
| 9/22/2021 | Neilsen, Stephen | Design and revise slides for opening argument at trial. | 3.75 | $250.00 | $937.50 | 0 | 1 | 100.00% | 3.75 | $937.50 |
| 9/23/2021 | Callahan, Sandor A. | Review case law regarding [REDACTED]; prepare for trial. | 5.25 | $740.00 | $3,885.00 | 0 | 1 | 100.00% | 5.25 | $3,885.00 |
| 9/23/2021 | Hendy, Mitchell | Trial prep; meet with K. Thompson. | 10.00 | $990.00 | $9,900.00 | 0 | 1 | 100.00% | 10.00 | $9,900.00 |
| 9/23/2021 | Kops, Lindsay | Prepare materials for trial. | 3.75 | $330.00 | $1,237.50 | 0 | 1 | 100.00% | 3.75 | $1,237.50 |
| 9/23/2021 | Kramer, Kelly B. | Prepare for trial; review and revise witness examination outlines; prepare witnesses for testimony; teleconferences with M. Hendy regarding strategy; review documents; emails with Sigma counsel regarding trial logistics. | 9.00 | $1,245.00 | $11,205.00 | 0 | 1 | 100.00% | 9.00 | $11,205.00 |
| 9/24/2021 | Hendy, Mitchell | Trial prep; meet with K. Thompson. | 8.50 | $990.00 | $8,415.00 | 0 | 1 | 100.00% | 8.50 | $8,415.00 |
| 9/24/2021 | Kops, Lindsay | Prepare materials for trial. | 5.75 | $330.00 | $1,897.50 | 0 | 1 | 100.00% | 5.75 | $1,897.50 |
| 9/24/2021 | Kramer, Kelly B. | Prepare for trial; review and revise witness outlines; revise trial graphics; finalize exhibits and exhibit list; emails with opposing counsel. | 7.00 | $1,245.00 | $8,715.00 | 0 | 1 | 100.00% | 7.00 | $8,715.00 |
| 9/24/2021 | Marmolejo, Matthew H. | Attention to materials left with court. | 0.25 | $1,095.00 | $273.75 | 0 | 1 | 100.00% | 0.25 | $273.75 |
| 9/24/2021 | Neilsen, Stephen | Design and revise slides for opening argument at trial and prepare for production to opposing counsel. | 7.50 | $250.00 | $1,875.00 | 0 | 1 | 100.00% | 7.50 | $1,875.00 |
| 9/25/2021 | Hendy, Mitchell | Trial prep; work on K. Thompson direct and cross outlines. | 4.00 | $990.00 | $3,960.00 | 0 | 1 | 100.00% | 4.00 | $3,960.00 |
| 9/25/2021 | Marmolejo, Matthew H. | Telephone conference K. Kramer regarding [REDACTED]; telephone call to W. Spak. | 0.25 | $1,095.00 | $273.75 | 0 | 1 | 100.00% | 0.25 | $273.75 |
| 9/26/2021 | Hendy, Mitchell | Trial prep w/ K. Kramer; preparation for K. Thompson cross examination. | 8.75 | $990.00 | $8,662.50 | 0 | 1 | 100.00% | 8.75 | $8,662.50 |
| 9/26/2021 | Kops, Lindsay | Prepare witness folders; prepare exhibits for trial. | 2.50 | $330.00 | $825.00 | 0 | 1 | 100.00% | 2.50 | $825.00 |
| 9/26/2021 | Kramer, Kelly B. | Prepare for trial; review and revise exhibit lists, witness outlines; conferences with M. Hendy regarding trial strategy. | 11.00 | $1,245.00 | $13,695.00 | 0 | 1 | 100.00% | 11.00 | $13,695.00 |
| 9/26/2021 | Marmolejo, Matthew H. | Telephone conference W. Spak regarding settlement; conference K. Kramer regarding same. | 0.25 | $1,095.00 | $273.75 | 0 | 1 | 100.00% | 0.25 | $273.75 |
| 9/26/2021 | Neilsen, Stephen | Design and revise slides for opening argument at trial. | 3.00 | $250.00 | $750.00 | 0 | 1 | 100.00% | 3.00 | $750.00 |
| 9/27/2021 | Callahan, Sandor A. | Prepare for trial. | 10.25 | $740.00 | $7,585.00 | 0 | 1 | 100.00% | 10.25 | $7,585.00 |
| 9/27/2021 | Hendy, Mitchell | Trial prep; witness prep with K. Thompson; attn to trial exhibits and other trial logistics. | 13.00 | $990.00 | $12,870.00 | 0 | 1 | 100.00% | 13.00 | $12,870.00 |
| 9/27/2021 | Keck, Sasha L. | Review and analyze deposition of G. Sanders to prepare for trial. | 2.50 | $795.00 | $1,987.50 | 0 | 1 | 100.00% | 2.50 | $1,987.50 |
| 9/27/2021 | Keck, Sasha L. | Prepare G. Sanders for trial testimony. | 2.25 | $795.00 | $1,788.75 | 0 | 1 | 100.00% | 2.25 | $1,788.75 |
| 9/27/2021 | Kops, Lindsay | Participate in mock trial; prepare trial exhibits and witness folders; revise exhibit list. | 4.50 | $330.00 | $1,485.00 | 0 | 1 | 100.00% | 4.50 | $1,485.00 |
| 9/27/2021 | Kramer, Kelly B. | Prepare for trial; review and revise exhibit lists, witness outlines; conferences with M. Hendy regarding trial strategy; prepare M. Woeherel, G. Sanders and K. Thompson for testimony. | 11.00 | $1,245.00 | $13,695.00 | 0 | 1 | 100.00% | 11.00 | $13,695.00 |
| 9/27/2021 | Marmolejo, Matthew H. | Attend mock trial; prepare trial exhibits and witness folders; conference K. Kramer and M. Hendy regarding same. | 1.00 | $1,095.00 | $1,095.00 | 0 | 1 | 100.00% | 1.00 | $1,095.00 |
| 9/27/2021 | Neilsen, Stephen | Design and revise slides for opening argument at trial and prepare for production to opposing counsel. | 3.75 | $250.00 | $937.50 | 0 | 1 | 100.00% | 3.75 | $937.50 |
| 9/28/2021 | Callahan, Sandor A. | Prepare for trial. | 5.00 | $740.00 | $3,700.00 | 0 | 1 | 100.00% | 5.00 | $3,700.00 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/28/2021 | Hendy, Mitchell | Trial prep (exhibit list; pretrial arguments); pretrial discussions at courthouse; travel to/from court; attention to trial loose ends; email opposing counsel regarding summary exhibits/deposition designations. | 5.25 | $990.00 | $5,197.50 | 0 | 1 | 100.00% | 5.25 | $5,197.50 |
| 9/28/2021 | Kops, Lindsay | Coordinate delivery and pickup of trial materials. | 0.25 | $330.00 | $82.50 | 0 | 1 | 100.00% | 0.25 | $82.50 |
| 9/28/2021 | Kramer, Kelly B. | Prepare for trial; attend hearing; meet with courtroom deputy; review FRE 1006 summary exhibit. | 6.00 | $1,245.00 | $7,470.00 | 0 | 1 | 100.00% | 6.00 | $7,470.00 |
| 9/29/2021 | Hendy, Mitchell | Continue revisions to witness outlines; attention to outstanding trial issues (summary exhibit; deposition designations); review Sigma letter regarding trade secrets litigation. | 3.00 | $990.00 | $2,970.00 | 0 | 1 | 100.00% | 3.00 | $2,970.00 |
| 9/29/2021 | Kramer, Kelly B. | Review and revise opening statement; teleconferences with M. Hendy regarding trial strategy; review Sigma counsel's letter threatening litigation against Island. | 3.50 | $1,245.00 | $4,357.50 | 0 | 1 | 100.00% | 3.50 | $4,357.50 |
| 9/29/2021 | Marmolejo, Matthew H. | Review Sigma offer to compromise. | 0.25 | $1,095.00 | $273.75 | 0 | 1 | 100.00% | 0.25 | $273.75 |
| 9/30/2021 | Hendy, Mitchell | Attention to summary witness; revisions to K. Thompson outline; finalize objections to deposition designations and file same; research regarding Sigma catalogs and other trial issues. | 4.25 | $990.00 | $4,207.50 | 0 | 1 | 100.00% | 4.25 | $4,207.50 |
| 9/30/2021 | Kramer, Kelly B. | Prepare for trial; review and revise opening; revise witness outlines; emails with opposing counsel; teleconferences and emails with M. Hendy regarding trial strategy and logistics; teleconference with G. Sanders and M. Woeherel. | 4.25 | $1,245.00 | $5,291.25 | 0 | 1 | 100.00% | 4.25 | $5,291.25 |
| 9/30/2021 | Marmolejo, Matthew H. | Telephone conferences K. Kramer regarding Sigma offer to compromise; telephone conference M. Hendy regarding [REDACTED]. | 0.50 | $1,095.00 | $547.50 | 0 | 1 | 100.00% | 0.50 | $547.50 |
| 10/1/2021 | Hendy, Mitchell | Witness prep w/ K. Thompson; calls w/ K. Kramer regarding trial strategy; research regarding Sigma Piping Products; trial prep. | 3.25 | $990.00 | $3,217.50 | 0 | 1 | 100.00% | 3.25 | $3,217.50 |
| 10/1/2021 | Kramer, Kelly B. | Prepare for trial; review SPP product catalogs; revise opening statement; emails with opposing counsel; teleconferences with M. Hendy regarding trial strategy. | 4.50 | $1,245.00 | $5,602.50 | 0 | 1 | 100.00% | 4.50 | $5,602.50 |
| 10/2/2021 | Hendy, Mitchell | Trial prep/strategy regarding summary witness and K. Thompson. | 1.25 | $990.00 | $1,237.50 | 0 | 1 | 100.00% | 1.25 | $1,237.50 |
| 10/2/2021 | Kramer, Kelly B. | Trial preparation. | 6.00 | $1,245.00 | $7,470.00 | 0 | 1 | 100.00% | 6.00 | $7,470.00 |
| 10/3/2021 | Hendy, Mitchell | Prep cross examination modules for K. Thompson. | 1.00 | $990.00 | $990.00 | 0 | 1 | 100.00% | 1.00 | $990.00 |
| 10/3/2021 | Kramer, Kelly B. | Sigma - Prepare for trial; meet with G. Sanders and M. Woehrel; emails with opposing counsel. | 2.75 | $1,245.00 | $3,423.75 | 0 | 1 | 100.00% | 2.75 | $3,423.75 |
| 10/4/2021 | Callahan, Sandor A. | Prepare for trial. | 11.25 | $740.00 | $8,325.00 | 0 | 1 | 100.00% | 11.25 | $8,325.00 |
| 10/4/2021 | Hendy, Mitchell | Trial prep. | 12.50 | $990.00 | $12,375.00 | 0 | 1 | 100.00% | 12.50 | $12,375.00 |
| 10/4/2021 | Kops, Lindsay | Prepare materials for trial. | 1.00 | $330.00 | $330.00 | 0 | 1 | 100.00% | 1.00 | $330.00 |
| 10/4/2021 | Kramer, Kelly B. | Prepare for trial. | 9.25 | $1,245.00 | $11,516.25 | 0 | 1 | 100.00% | 9.25 | $11,516.25 |
| 10/4/2021 | Marmolejo, Matthew H. | Telephone conferences W. Spak and K. Kramer regarding settlement. | 0.25 | $1,095.00 | $273.75 | 0 | 1 | 100.00% | 0.25 | $273.75 |
| 10/4/2021 | Neilsen, Stephen | Correspondence with case team regarding closing slides and prepare graphics for review. | 1.00 | $250.00 | $250.00 | 0 | 1 | 100.00% | 1.00 | $250.00 |
| 10/5/2021 | Callahan, Sandor A. | Prepare for trial; trial. | 10.75 | $740.00 | $7,955.00 | 0 | 1 | 100.00% | 10.75 | $7,955.00 |
| 10/5/2021 | Hendy, Mitchell | Trial prep; attend trial; prep K. Thompson and S. Callahan. | 16.75 | $990.00 | $16,582.50 | 0 | 1 | 100.00% | 16.75 | $16,582.50 |
| 10/5/2021 | Kramer, Kelly B. | Trial. | 15.00 | $1,245.00 | $18,675.00 | 0 | 1 | 100.00% | 15.00 | $18,675.00 |
| 10/5/2021 | Marmolejo, Matthew H. | Conference K. Kramer and M. Hendy regarding trial proceedings. | 0.50 | $1,095.00 | $547.50 | 0 | 1 | 100.00% | 0.50 | $547.50 |
| 10/5/2021 | Neilsen, Stephen | Design demonstratives for use in closing argument. | 2.25 | $250.00 | $562.50 | 0 | 1 | 100.00% | 2.25 | $562.50 |
| 10/6/2021 | Ben-Veniste, Richard | Review trial transcript; teleconference with K. Kramer regarding strategy. | 3.50 | $1,480.00 | $5,180.00 | 0 | 1 | 100.00% | 3.50 | $5,180.00 |
| 10/6/2021 | Callahan, Sandor A. | Prepare for trial; trial. | 13.25 | $740.00 | $9,805.00 | 0 | 1 | 100.00% | 13.25 | $9,805.00 |
| 10/6/2021 | Hendy, Mitchell | Trial and witness prep; attend trial; examine witnesses; review defendant's motion for JML. | 17.00 | $990.00 | $16,830.00 | 0 | 1 | 100.00% | 17.00 | $16,830.00 |
| 10/6/2021 | Kops, Lindsay | Prepare deposition designations regarding G. Sanders; prepare list of admitted exhibits. | 3.00 | $330.00 | $990.00 | 0 | 1 | 100.00% | 3.00 | $990.00 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/6/2021 | Kramer, Kelly B. | Trial. | 16.00 | $1,245.00 | $19,920.00 | 0 | 1 | 100.00% | 16.00 | $19,920.00 |
| 10/6/2021 | Marmolejo, Matthew H. | Conference K. Kramer and M. Hendy regarding trial proceedings. | 0.50 | $1,095.00 | $547.50 | 0 | 1 | 100.00% | 0.50 | $547.50 |
| 10/6/2021 | Neilsen, Stephen | Prepare demonstratives for closing arguments. | 6.00 | $250.00 | $1,500.00 | 0 | 1 | 100.00% | 6.00 | $1,500.00 |
| 10/6/2021 | Neilsen, Stephen | Conference with K. Kramer and M. Hendy regarding closing demonstratives. | 0.25 | $250.00 | $62.50 | 0 | 1 | 100.00% | 0.25 | $62.50 |
| 10/6/2021 | Neilsen, Stephen | Prepare demonstratives for closing arguments. | 0.25 | $250.00 | $62.50 | 0 | 1 | 100.00% | 0.25 | $62.50 |
| 10/7/2021 | Callahan, Sandor A. | Prepare for trial; trial. | 10.75 | $740.00 | $7,955.00 | 0 | 1 | 100.00% | 10.75 | $7,955.00 |
| 10/7/2021 | Hendy, Mitchell | Trial prep; witness and closing argument prep; attend trial. | 10.00 | $990.00 | $9,900.00 | 0 | 1 | 100.00% | 10.00 | $9,900.00 |
| 10/7/2021 | Kops, Lindsay | Research regarding post-trial motions in false claims act cases. | 1.00 | $330.00 | $330.00 | 0 | 1 | 100.00% | 1.00 | $330.00 |
| 10/7/2021 | Kramer, Kelly B. | Prepare for trial; trial; receive verdict. | 11.50 | $1,245.00 | $14,317.50 | 0 | 1 | 100.00% | 11.50 | $14,317.50 |
| 10/7/2021 | Marmolejo, Matthew H. | Telephone conferences and correspondence G. Sanders and K. Kramer regarding trial attendance; conference K. Kramer and M. Hendy regarding follow-up trial tasks. | 1.25 | $1,095.00 | $1,368.75 | 0 | 1 | 100.00% | 1.25 | $1,368.75 |
| 10/8/2021 | Callahan, Sandor A. | Research and review procedures regarding [REDACTED]; correspondence with K. Kramer and M. Hendy regarding same. | 4.00 | $740.00 | $2,960.00 | 0 | 1 | 100.00% | 4.00 | $2,960.00 |
| 10/8/2021 | Hendy, Mitchell | Review Sigma motion for JMOL; review trial transcripts regarding same; attn to [REDACTED]; review [REDACTED]. | 4.00 | $990.00 | $3,960.00 | 0 | 1 | 100.00% | 4.00 | $3,960.00 |
| 10/8/2021 | Kops, Lindsay | Research regarding post-trial issues. | 1.25 | $330.00 | $412.50 | 0 | 1 | 100.00% | 1.25 | $412.50 |
| 10/8/2021 | Kramer, Kelly B. | Review orders; review Sigma motion for judgment; emails with DOJ regarding proposed judgment. | 3.50 | $1,245.00 | $4,357.50 | 0 | 1 | 100.00% | 3.50 | $4,357.50 |
| 10/9/2021 | Hendy, Mitchell | Review trial records/transcripts for key testimony in opposition to JMOL motion; outline opposition to same. | 3.50 | $990.00 | $3,465.00 | 0 | 1 | 100.00% | 3.50 | $3,465.00 |
| 10/9/2021 | Kramer, Kelly B. | Return travel from Los Angeles. | 6.00 | $1,245.00 | $7,470.00 | 0 | 1 | 100.00% | 6.00 | $7,470.00 |
| 10/10/2021 | Hendy, Mitchell | Review trial records in preparation for opposition to JMOL motion(s). | 3.25 | $990.00 | $3,217.50 | 0 | 1 | 100.00% | 3.25 | $3,217.50 |
| 10/11/2021 | Callahan, Sandor A. | Research regarding post-trial motions; confer with M. Hendy regarding same; revise motion for judgment. | 6.75 | $740.00 | $4,995.00 | 0 | 1 | 100.00% | 6.75 | $4,995.00 |
| 10/11/2021 | Hendy, Mitchell | Review trial record regarding prep for opposition to JMOL motion; draft and revised proposed judgment and notice of lodging; legal research regarding same; preparation for attorneys' fee motion. | 8.75 | $990.00 | $8,662.50 | 0 | 1 | 100.00% | 8.75 | $8,662.50 |
| 10/11/2021 | Kops, Lindsay | Research regarding post-trial motions. | 0.25 | $330.00 | $82.50 | 0 | 1 | 100.00% | 0.25 | $82.50 |
| 10/11/2021 | Kramer, Kelly B. | Teleconferences and videoconferences with M. Marmolejo, M. Hendy and S. Callahan regarding attorneys' fee petition; research regarding fee petition requirements and standards; review exemplars of fee petitions and judgments; review and revise draft judgment; teleconference with M. Hendy regarding opposition to motions for defense judgment. | 5.50 | $1,245.00 | $6,847.50 | 0 | 1 | 100.00% | 5.50 | $6,847.50 |
| 10/11/2021 | Marmolejo, Matthew H. | Telephone conference K. Kramer regarding strategy for fee petition; telephone conference K. Kramer, N. Listermann and Island team regarding preparation for fee petition; review billing records; review other materials regarding prior fee motions. | 2.50 | $1,095.00 | $2,737.50 | 0 | 1 | 100.00% | 2.50 | $2,737.50 |
| 10/12/2021 | Callahan, Sandor A. | Prepare motion for attorney's fees and confer with M. Marmolejo and L. Kops regarding same; research regarding motion for judgment; review case law in opposition to motion for judgment of law. | 8.25 | $740.00 | $6,105.00 | 0 | 1 | 100.00% | 8.25 | $6,105.00 |
| 10/12/2021 | Callahan, Sandor A. | Review defendant's motion for judgment as a matter of law. | 0.25 | $740.00 | $185.00 | 0 | 1 | 100.00% | 0.25 | $185.00 |
| 10/12/2021 | Hendy, Mitchell | Review Sigma's renewed motion for JMOL; outline and begin drafting opposition to same; continue research regarding same; revise proposed judgment and notice of lodging. | 9.25 | $990.00 | $9,157.50 | 0 | 1 | 100.00% | 9.25 | $9,157.50 |
| 10/12/2021 | Kops, Lindsay | Review fee and cost motions in false claims act cases. | 1.75 | $330.00 | $577.50 | 0 | 1 | 100.00% | 1.75 | $577.50 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/12/2021 | Kramer, Kelly B. | Teleconference with M. Hendy regarding response to Sigma's motion for judgment; teleconference with M. Marmolejo regarding response to form of proposed judgment; review Sigma's motion for judgment; consider responses; emails Island regarding same; review, revise and finalize proposed judgment. | 3.00 | $1,245.00 | $3,735.00 | 0 | 1 | 100.00% | 3.00 | $3,735.00 |
| 10/12/2021 | Marmolejo, Matthew H. | Review Sigma motion for judgment; conduct research regarding form of judgment in FCA matters; review and revise proposed judgment; telephone conference K. Kramer and M. Hendy regarding same; telephone conference S. Callahan and L. Kops regarding fee motion and required components; review billing records and correspondence N. Listermann regarding same; review notice of lodging. | 5.25 | $1,095.00 | $5,748.75 | 0 | 1 | 100.00% | 5.25 | $5,748.75 |
| 10/13/2021 | Callahan, Sandor A. | Review documents ISO motion for fees and costs; confer with M. Marmolejo and L. Kops regarding same. | 8.50 | $740.00 | $6,290.00 | 0 | 1 | 100.00% | 8.50 | $6,290.00 |
| 10/13/2021 | Hendy, Mitchell | Draft opposition to motions for JMOL; legal research regarding same; review trial record regarding same. | 10.75 | $990.00 | $10,642.50 | 0 | 1 | 100.00% | 10.75 | $10,642.50 |
| 10/13/2021 | Keck, Sasha L. | Analyze issues related to [REDACTED] | 0.25 | $795.00 | $198.75 | 0 | 1 | 100.00% | 0.25 | $198.75 |
| 10/13/2021 | Kops, Lindsay | Update Box folders; review billed time in preparation for attorneys' fees motion. | 1.75 | $330.00 | $577.50 | 0 | 1 | 100.00% | 1.75 | $577.50 |
| 10/13/2021 | Kramer, Kelly B. | Analyze Sigma motion for judgment; review initial draft response; teleconferences with M. Hendy regarding strategy for response; review cases relating to [REDACTED]. | 3.75 | $1,245.00 | $4,668.75 | 0 | 1 | 100.00% | 3.75 | $4,668.75 |
| 10/13/2021 | Marmolejo, Matthew H. | Telephone conference S. Callahan and L. Kops regarding status of review of fee materials. | 0.50 | $1,095.00 | $547.50 | 0 | 1 | 100.00% | 0.50 | $547.50 |
| 10/14/2021 | Callahan, Sandor A. | Review opposition to motion for judgment as a matter of law; attention to motion for fees and costs. | 2.25 | $740.00 | $1,665.00 | 0 | 1 | 100.00% | 2.25 | $1,665.00 |
| 10/14/2021 | Hendy, Mitchell | Draft, revise, and finalize opposition to JMOL; legal research regarding same; review Sigma's objections to proposed judgment; discuss same w/ K. Kramer. | 7.50 | $990.00 | $7,425.00 | 0 | 1 | 100.00% | 7.50 | $7,425.00 |
| 10/14/2021 | Kops, Lindsay | Review, cite-check, and revise opposition to JMOL; review billing spreadsheets in preparation for fee application. | 2.00 | $330.00 | $660.00 | 0 | 1 | 100.00% | 2.00 | $660.00 |
| 10/14/2021 | Kramer, Kelly B. | Review, revise and finalize opposition to motion for judgment; teleconferences with M. Hendy and M. Marmolejo regarding same; analyze Sigma opposition to proposed judgment; emails with M. Hendy regarding same. | 3.50 | $1,245.00 | $4,357.50 | 0 | 1 | 100.00% | 3.50 | $4,357.50 |
| 10/14/2021 | Marmolejo, Matthew H. | Review Sigma motion for judgment; review and revise draft opposition; telephone conferences K. Kramer and M. Hendy regarding same. | 1.00 | $1,095.00 | $1,095.00 | 0 | 1 | 100.00% | 1.00 | $1,095.00 |
| 10/15/2021 | Kramer, Kelly B. | Review memoranda regarding attorney-fee petition; research regarding same; coordinate with LLM regarding database with Sigma materials; review recent ruling regarding [REDACTED]. | 3.00 | $1,245.00 | $3,735.00 | 0 | 1 | 100.00% | 3.00 | $3,735.00 |
| 10/18/2021 | Callahan, Sandor A. | Prepare fee motion; confer with M. Marmolejo regarding same. | 0.50 | $740.00 | $370.00 | 0 | 1 | 100.00% | 0.50 | $370.00 |
| 10/18/2021 | Kramer, Kelly B. | Research regarding [REDACTED]; review [REDACTED]; begin outlining approach to fee petition. | 3.50 | $1,245.00 | $4,357.50 | 0 | 1 | 100.00% | 3.50 | $4,357.50 |
| 10/18/2021 | Marmolejo, Matthew H. | Review materials regarding Island cost totals and correspondence K. Kramer regarding same. | 0.50 | $1,095.00 | $547.50 | 0 | 1 | 100.00% | 0.50 | $547.50 |
| 10/19/2021 | Callahan, Sandor A. | Review case law in support of fee petition. | 1.00 | $740.00 | $740.00 | 0 | 1 | 100.00% | 1.00 | $740.00 |
| 10/19/2021 | Hendy, Mitchell | Call w/ K. Kramer regarding attorneys' fees motion; initial research regarding same. | 0.75 | $990.00 | $742.50 | 0 | 1 | 100.00% | 0.75 | $742.50 |
| 10/19/2021 | Kops, Lindsay | Review and revise chart of fees in preparation for motion for attorneys' fees. | 1.50 | $330.00 | $495.00 | 0 | 1 | 100.00% | 1.50 | $495.00 |
| 10/19/2021 | Kramer, Kelly B. | Teleconference and emails with M. Hendy regarding strategy for fee petition; review recent False Claims Act fee applications and rulings. | 2.00 | $1,245.00 | $2,490.00 | 0 | 1 | 100.00% | 2.00 | $2,490.00 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/19/2021 | Marmolejo, Matthew H. | Review analysis of [REDACTED]; correspondence K. Kramer regarding status of island fee and cost analysis. | 0.50 | $1,095.00 | $547.50 | 0 | 1 | 100.00% | 0.50 | $547.50 |
| 10/20/2021 | Callahan, Sandor A. | Review and analyze orders regarding fee petitions; revise supporting documents ISO fee petition; review case law regarding [REDACTED]; confer with M. Marmolejo and M. Hendy regarding same. | 4.00 | $740.00 | $2,960.00 | 0 | 1 | 100.00% | 4.00 | $2,960.00 |
| 10/20/2021 | Hendy, Mitchell | Attention to attorney fee petition preparations. | 0.50 | $990.00 | $495.00 | 0 | 1 | 100.00% | 0.50 | $495.00 |
| 10/20/2021 | Kops, Lindsay | Review and analyze billing in preparation for fee request. | 3.00 | $330.00 | $990.00 | 0 | 1 | 100.00% | 3.00 | $990.00 |
| 10/20/2021 | Kramer, Kelly B. | Identify potential avenues on attorney's fees; review expert declarations regarding attorney's fees in California litigation; review [REDACTED]; emails with M. Marmolejo regarding approach to fee petition. | 2.75 | $1,245.00 | $3,423.75 | 0 | 1 | 100.00% | 2.75 | $3,423.75 |
| 10/20/2021 | Marmolejo, Matthew H. | Analysis regarding potential support of fee motion and use of expert. | 0.50 | $1,095.00 | $547.50 | 0 | 1 | 100.00% | 0.50 | $547.50 |
| 10/20/2021 | Marmolejo, Matthew H. | Analysis regarding open issues regarding fee petition and preparing support regarding same; correspondence K. Kramer and M. Hendy regarding same. | 1.00 | $1,095.00 | $1,095.00 | 0 | 1 | 100.00% | 1.00 | $1,095.00 |
| 10/21/2021 | Callahan, Sandor A. | Review case law in support of fee petition; review of billing entries and analysis of fees for fee petition; confer with M. Marmolejo and L. Kops regarding same; review sample fee petitions. | 4.75 | $740.00 | $3,515.00 | 0 | 1 | 100.00% | 4.75 | $3,515.00 |
| 10/21/2021 | Kops, Lindsay | Review and allocate fees for fee application. | 2.75 | $330.00 | $907.50 | 0 | 1 | 100.00% | 2.75 | $907.50 |
| 10/21/2021 | Kramer, Kelly B. | Teleconference with M. Marmolejo regarding strategy for and structure of fee petition; review [REDACTED]; teleconference with G. Sanders regarding status of litigation. | 2.00 | $1,245.00 | $2,490.00 | 0 | 1 | 100.00% | 2.00 | $2,490.00 |
| 10/21/2021 | Marmolejo, Matthew H. | Telephone conference N. Listermann regarding support for fee application; telephone conference K. Kramer regarding strategy for approach to fee petition; telephone conference S. Callahan and L. Kops regarding status of supporting fee materials. | 1.75 | $1,095.00 | $1,916.25 | 0 | 1 | 100.00% | 1.75 | $1,916.25 |
| 10/22/2021 | Callahan, Sandor A. | Prepare supporting documents ISO fee petition. | 1.00 | $740.00 | $740.00 | 0 | 1 | 100.00% | 1.00 | $740.00 |
| 10/22/2021 | Hendy, Mitchell | Call regarding attorney fee motion preparation and strategy; follow-up regarding same. | 1.50 | $990.00 | $1,485.00 | 0 | 1 | 100.00% | 1.50 | $1,485.00 |
| 10/22/2021 | Kops, Lindsay | Review and update fee chart. | 2.00 | $330.00 | $660.00 | 0 | 1 | 100.00% | 2.00 | $660.00 |
| 10/22/2021 | Kramer, Kelly B. | Prepare for and videoconference with M. Marmolejo and M. Hendy regarding structure of and approach to motion for award of attorney's fees. | 2.50 | $1,245.00 | $3,112.50 | 0 | 1 | 100.00% | 2.50 | $3,112.50 |
| 10/22/2021 | Marmolejo, Matthew H. | Telephone conference K. Kramer and M. Hendy regarding themes for fee petition; correspondence regarding themes in case law; telephone conferences K. Kramer regarding substantiation of fee request; correspondence L. Kops regarding billing analysis; review analysis of billing records; correspondence K. Kramer and M. Hendy regarding same. | 2.75 | $1,095.00 | $3,011.25 | 0 | 1 | 100.00% | 2.75 | $3,011.25 |
| 10/25/2021 | Callahan, Sandor A. | Review and revise documents supporting fee petition. | 0.75 | $740.00 | $555.00 | 0 | 1 | 100.00% | 0.75 | $555.00 |
| 10/25/2021 | Kops, Lindsay | Review and revise fee analysis. | 0.50 | $330.00 | $165.00 | 0 | 1 | 100.00% | 0.50 | $165.00 |
| 10/25/2021 | Kramer, Kelly B. | Review and propose revisions to initial assessment of attorney billings; review recent appellate rulings regarding scope and application of Safeco to FCA actions. | 1.50 | $1,245.00 | $1,867.50 | 0 | 1 | 100.00% | 1.50 | $1,867.50 |
| 10/25/2021 | Marmolejo, Matthew H. | Correspondence K. Kramer and A. Maroitz regarding [REDACTED]. | 0.50 | $1,095.00 | $547.50 | 0 | 1 | 100.00% | 0.50 | $547.50 |
| 10/26/2021 | Callahan, Sandor A. | Review case law in support of fee petition; confer with M. Marmolejo and L. Kops regarding fee petition; prepare filing regarding Notice of Unauthorized Reply. | 5.50 | $740.00 | $4,070.00 | 0 | 1 | 100.00% | 5.50 | $4,070.00 |
| 10/26/2021 | Kops, Lindsay | Review and revise fee analysis. | 1.00 | $330.00 | $330.00 | 0 | 1 | 100.00% | 1.00 | $330.00 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/26/2021 | Kramer, Kelly B. | Review and propose revisions to methodology for fee petition; emails regarding expert affidavits to support rates and hours; analyze Sigma Reply Memorandum in support of motion to set aside jury verdict; emails with M. Hendy regarding draft Notice of Unauthorized Reply; teleconference with M. Marmolejo regarding fee petition. | 1.50 | $1,245.00 | $1,867.50 | 0 | 1 | 100.00% | 1.50 | $1,867.50 |
| 10/26/2021 | Marmolejo, Matthew H. | Telephone conference S. Callahan and L. Kops regarding status of fee petition; correspondence K. Kramer regarding same; analysis of potential evidence in support of fee petition; review notice regarding Sigma reply and correspondence K. Kramer regarding same. | 1.50 | $1,095.00 | $1,642.50 | 0 | 1 | 100.00% | 1.50 | $1,642.50 |
| 10/27/2021 | Callahan, Sandor A. | Review Sigma's response to notice of unauthorized reply. | 0.25 | $740.00 | $185.00 | 0 | 1 | 100.00% | 0.25 | $185.00 |
| 10/27/2021 | Hendy, Mitchell | Review Sigma's response to notice; confer regarding same; review court order regarding same. | 0.50 | $990.00 | $495.00 | 0 | 1 | 100.00% | 0.50 | $495.00 |
| 10/27/2021 | Kops, Lindsay | Review expenses spreadsheet. | 0.25 | $330.00 | $82.50 | 0 | 1 | 100.00% | 0.25 | $82.50 |
| 10/27/2021 | Kramer, Kelly B. | Review Sigma response to notice of unauthorized filing; review Court order striking Sigma reply memorandum; emails with M. Marmolejo regarding costs incurred for trial. | 0.25 | $1,245.00 | $311.25 | 0 | 1 | 100.00% | 0.25 | $311.25 |
| 11/1/2021 | Callahan, Sandor A. | Review spreadsheet ISO motion for attorneys' fees and costs; confer with M. Marmolejo and L. Kops regarding same. | 0.50 | $740.00 | $370.00 | 0 | 1 | 100.00% | 0.50 | $370.00 |
| 11/1/2021 | Kops, Lindsay | Research regarding fees and costs. | 3.75 | $330.00 | $1,237.50 | 0 | 1 | 100.00% | 3.75 | $1,237.50 |
| 11/1/2021 | Kramer, Kelly B. | Sigma -Teleconference with K. Thompson regarding [REDACTED]; emails with M. Marmolejo regarding fee petition. | 0.25 | $1,245.00 | $311.25 | 0 | 1 | 100.00% | 0.25 | $311.25 |
| 11/1/2021 | Marmolejo, Matthew H. | Review correspondence and materials regarding K. Thompson testimony; review revised billing analysis. | 1.00 | $1,095.00 | $1,095.00 | 0 | 1 | 100.00% | 1.00 | $1,095.00 |
| 11/2/2021 | Callahan, Sandor A. | Review documents in support of motion for attorney's fees. | 0.50 | $740.00 | $370.00 | 0 | 1 | 100.00% | 0.50 | $370.00 |
| 11/2/2021 | Kramer, Kelly B. | Emails and teleconference with M. Marmolejo regarding on fee petition; review [REDACTED]. | 0.75 | $1,245.00 | $933.75 | 0 | 1 | 100.00% | 0.75 | $933.75 |
| 11/2/2021 | Marmolejo, Matthew H. | Telephone conference K. Kramer regarding open items on fee petition. | 0.25 | $1,095.00 | $273.75 | 0 | 1 | 100.00% | 0.25 | $273.75 |
| 11/3/2021 | Callahan, Sandor A. | Review invoices in support of motion for attorneys' fees. | 0.25 | $740.00 | $185.00 | 0 | 1 | 100.00% | 0.25 | $185.00 |
| 11/3/2021 | Marmolejo, Matthew H. | Telephone conference R. Sall regarding fees motion; correspondence S. Callahan and L. Kops regarding fee allocations; correspondence G. Sanders regarding cost support. | 0.50 | $1,095.00 | $547.50 | 0 | 1 | 100.00% | 0.50 | $547.50 |
| 11/4/2021 | Callahan, Sandor A. | Correspondence with K. Kramer and M. Marmolejo regarding motion for attorneys' fees. | 0.25 | $740.00 | $185.00 | 0 | 1 | 100.00% | 0.25 | $185.00 |
| 11/4/2021 | Hendy, Mitchell | Review fee motion preparation materials; confer w/ K. Kramer regarding same. | 0.75 | $990.00 | $742.50 | 0 | 1 | 100.00% | 0.75 | $742.50 |
| 11/4/2021 | Kramer, Kelly B. | Emails with M. Marmolejo and M. Hendy regarding fee petition. | 0.25 | $1,245.00 | $311.25 | 0 | 1 | 100.00% | 0.25 | $311.25 |
| 11/5/2021 | Kops, Lindsay | Review and edit fee and cost analysis. | 1.00 | $330.00 | $330.00 | 0 | 1 | 100.00% | 1.00 | $330.00 |
| 11/5/2021 | Marmolejo, Matthew H. | Correspondence M. Hendy and S. Callahan regarding fee motion and review cost detail materials. | 0.25 | $1,095.00 | $273.75 | 0 | 1 | 100.00% | 0.25 | $273.75 |
| 11/8/2021 | Callahan, Sandor A. | Conference with K. Kramer, M. Marmolejo, M. Hendy, and L. Kops regarding motion for attorney's fees; research regarding same; confer with M. Hendy regarding same. | 2.75 | $740.00 | $2,035.00 | 0 | 1 | 100.00% | 2.75 | $2,035.00 |
| 11/8/2021 | Hendy, Mitchell | Review fee motion materials; call w/ team to discuss strategy. | 5.75 | $990.00 | $5,692.50 | 0 | 1 | 100.00% | 5.75 | $5,692.50 |
| 11/8/2021 | Kops, Lindsay | Review and revise fee and costs spreadsheet. | 0.75 | $330.00 | $247.50 | 0 | 1 | 100.00% | 0.75 | $247.50 |
| 11/8/2021 | Kramer, Kelly B. | Teleconference with MB team regarding fee petition. | 0.50 | $1,245.00 | $622.50 | 0 | 1 | 100.00% | 0.50 | $622.50 |
| 11/8/2021 | Marmolejo, Matthew H. | Telephone conference team regarding status of fee motion and related strategy issues regarding supporting proof; review updated analysis of costs; correspondence G. Sanders regarding follow-up. | 1.00 | $1,095.00 | $1,095.00 | 0 | 1 | 100.00% | 1.00 | $1,095.00 |
| 11/9/2021 | Hendy, Mitchell | Additional review of fee motion authorities/sample briefs. | 1.00 | $990.00 | $990.00 | 0 | 1 | 100.00% | 1.00 | $990.00 |
| 11/9/2021 | Kops, Lindsay | Revise costs spreadsheet. | 1.00 | $330.00 | $330.00 | 0 | 1 | 100.00% | 1.00 | $330.00 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/9/2021 | Marmolejo, Matthew H. | Correspondence G. Sanders regarding costs support; review materials regarding costs and allocations. | 0.50 | $1,095.00 | $547.50 | 0 | 1 | 100.00% | 0.50 | $547.50 |
| 11/10/2021 | Callahan, Sandor A. | Review fee petitions. | 0.50 | $740.00 | $370.00 | 0 | 1 | 100.00% | 0.50 | $370.00 |
| 11/10/2021 | Hendy, Mitchell | Review materials regarding attorney fee motion. | 0.50 | $990.00 | $495.00 | 0 | 1 | 100.00% | 0.50 | $495.00 |
| 11/10/2021 | Kops, Lindsay | Review White & Case fee petitions in federal cases. | 0.25 | $330.00 | $82.50 | 0 | 1 | 100.00% | 0.25 | $82.50 |
| 11/10/2021 | Kramer, Kelly B. | Analyze spreadsheet reflecting fee and cost allocations; emails and teleconferences with M. Marmolejo regarding possible expert declaration regarding billing rates and billing judgment; review prior declarations by possible expert in other fee disputes. | 1.75 | $1,245.00 | $2,178.75 | 0 | 1 | 100.00% | 1.75 | $2,178.75 |
| 11/10/2021 | Marmolejo, Matthew H. | Telephone conference R. Sall and L. Callas regarding billing; telephone conference K. Kramer regarding strategy in fee petition; telephone conference L. Anderson regarding Klausner consideration of fee motion; review docket and correspondence R. Sall regarding same. | 1.50 | $1,095.00 | $1,642.50 | 0 | 1 | 100.00% | 1.50 | $1,642.50 |
| 11/11/2021 | Callahan, Sandor A. | Correspondence regarding motion for fees. | 0.25 | $740.00 | $185.00 | 0 | 1 | 100.00% | 0.25 | $185.00 |
| 11/11/2021 | Kops, Lindsay | Review and revise costs spreadsheet. | 0.50 | $330.00 | $165.00 | 0 | 1 | 100.00% | 0.50 | $165.00 |
| 11/11/2021 | Kramer, Kelly B. | Review and revise analysis of fees and costs; emails with M. Marmolejo regarding possible expert witness. | 1.00 | $1,245.00 | $1,245.00 | 0 | 1 | 100.00% | 1.00 | $1,245.00 |
| 11/11/2021 | Marmolejo, Matthew H. | Analysis of components to fee motion filing; correspondence M. Lackey regarding potential expert support; review support analyses of fees and costs. | 1.00 | $1,095.00 | $1,095.00 | 0 | 1 | 100.00% | 1.00 | $1,095.00 |
| 11/12/2021 | Callahan, Sandor A. | Draft declaration in support of fee petition; review fee petitions; correspondence with K. Kramer regarding same. | 2.25 | $740.00 | $1,665.00 | 0 | 1 | 100.00% | 2.25 | $1,665.00 |
| 11/12/2021 | Kops, Lindsay | Conference with K. Kramer and M. Marmolejo regarding fee and costs application. | 1.00 | $330.00 | $330.00 | 0 | 1 | 100.00% | 1.00 | $330.00 |
| 11/12/2021 | Kramer, Kelly B. | Teleconference with M. Marmolejo and M. Lackey regarding retention of expert witness to opine as to the reasonableness of Mayer Brown's fees and costs; teleconference with M. Marmolejo and L. Kops regarding allocation of general expenses and format for presenting invoices; review and revise spreadsheet reflecting fee apportionment. | 1.00 | $1,245.00 | $1,245.00 | 0 | 1 | 100.00% | 1.00 | $1,245.00 |
| 11/12/2021 | Marmolejo, Matthew H. | Telephone conference K. Kramer regarding expert analysis; telephone conference K. Kramer and M. Lackey regarding same; telephone conference R. Sall regarding same; telephone conference N. Listermann regarding updated fees; correspondence K. Kramer and L. Kops regarding fee allocations. | 1.75 | $1,095.00 | $1,916.25 | 0 | 1 | 100.00% | 1.75 | $1,916.25 |
| 11/15/2021 | Callahan, Sandor A. | Review case law regarding fee petitions; confer with M. Hendy regarding same; draft declaration in support of fee petition. | 4.75 | $740.00 | $3,515.00 | 0 | 1 | 100.00% | 4.75 | $3,515.00 |
| 11/15/2021 | Hendy, Mitchell | Research regarding fee motion; draft introduction to same; review records regarding same. | 3.25 | $990.00 | $3,217.50 | 0 | 1 | 100.00% | 3.25 | $3,217.50 |
| 11/15/2021 | Kops, Lindsay | Research regarding FCA fee applications. | 3.75 | $330.00 | $1,237.50 | 0 | 1 | 100.00% | 3.75 | $1,237.50 |
| 11/15/2021 | Kops, Lindsay | Research regarding billing rates. | 0.50 | $330.00 | $165.00 | 0 | 1 | 100.00% | 0.50 | $165.00 |
| 11/15/2021 | Kramer, Kelly B. | Review key cases relating to Sigma's motion for judgment and/or for a new trial; consider response to likely appellate arguments. | 1.00 | $1,245.00 | $1,245.00 | 0 | 1 | 100.00% | 1.00 | $1,245.00 |
| 11/15/2021 | Marmolejo, Matthew H. | Correspondence L. Kops regarding materials on rates and timekeeper hours. | 0.25 | $1,095.00 | $273.75 | 0 | 1 | 100.00% | 0.25 | $273.75 |
| 11/16/2021 | Callahan, Sandor A. | Review fee petitions; correspondence with M. Hendy regarding same. | 1.50 | $740.00 | $1,110.00 | 0 | 1 | 100.00% | 1.50 | $1,110.00 |
| 11/16/2021 | Hendy, Mitchell | Research regarding motion for fee award. | 2.00 | $990.00 | $1,980.00 | 0 | 1 | 100.00% | 2.00 | $1,980.00 |
| 11/16/2021 | Kops, Lindsay | Research regarding FCA settlements. | 1.75 | $330.00 | $577.50 | 0 | 1 | 100.00% | 1.75 | $577.50 |
| 11/16/2021 | Kramer, Kelly B. | Analyze appellate rulings regarding [REDACTED]. | 1.00 | $1,245.00 | $1,245.00 | 0 | 1 | 100.00% | 1.00 | $1,245.00 |
| 11/17/2021 | Callahan, Sandor A. | Review fee petitions; revise declaration in support of fee petition. | 0.25 | $740.00 | $185.00 | 0 | 1 | 100.00% | 0.25 | $185.00 |
| 11/17/2021 | Kramer, Kelly B. | Review order on Sigma's motion to intervene to obtain transcripts in Anvil matter; emails with M. Hendy regarding. | 0.25 | $1,245.00 | $311.25 | 0 | 1 | 100.00% | 0.25 | $311.25 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/18/2021 | Kops, Lindsay | Edit fees and costs spreadsheet. | 0.75 | $330.00 | $247.50 | 0 | 1 | 100.00% | 0.75 | $247.50 |
| 11/18/2021 | Marmolejo, Matthew H. | Review client cost materials. | 0.25 | $1,095.00 | $273.75 | 0 | 1 | 100.00% | 0.25 | $273.75 |
| 11/19/2021 | Kops, Lindsay | Revise fees and costs spreadsheet. | 2.50 | $330.00 | $825.00 | 0 | 1 | 100.00% | 2.50 | $825.00 |
| 11/19/2021 | Kramer, Kelly B. | Teleconference and emails with M. Marmolejo regarding fee petition and retention of expert witness. | 0.25 | $1,245.00 | $311.25 | 0 | 1 | 100.00% | 0.25 | $311.25 |
| 11/19/2021 | Marmolejo, Matthew H. | Telephone conference K. Kramer regarding expert support for fee petition; telephone conference R. Sall regarding same; review revised cost and fee allocations; correspondence team regarding filing status. | 0.50 | $1,095.00 | $547.50 | 0 | 1 | 100.00% | 0.50 | $547.50 |
| 11/22/2021 | Callahan, Sandor A. | Draft declaration ISO fee petition; confer with K. Kramer and M. Marmolejo regarding same; review case law regarding fee petition. | 3.75 | $740.00 | $2,775.00 | 0 | 1 | 100.00% | 3.75 | $2,775.00 |
| 11/22/2021 | Kops, Lindsay | Revise costs and fees analysis. | 3.00 | $330.00 | $990.00 | 0 | 1 | 100.00% | 3.00 | $990.00 |
| 11/22/2021 | Kramer, Kelly B. | Review pending motion for judgment notwithstanding verdict; research regarding [REDACTED]; analyze J. Klausner ruling on motions notwithstanding the verdict in criminal antidumping duty case. | 1.00 | $1,245.00 | $1,245.00 | 0 | 1 | 100.00% | 1.00 | $1,245.00 |
| 11/22/2021 | Marmolejo, Matthew H. | Correspondence L. Callas regarding materials for review; review analysis from L. Kops regarding cost allocations; review analysis from S. Callahan regarding declaration contents. | 0.50 | $1,095.00 | $547.50 | 0 | 1 | 100.00% | 0.50 | $547.50 |
| 11/23/2021 | Callahan, Sandor A. | Revise declaration ISO fee petition; communications regarding same. | 1.25 | $740.00 | $925.00 | 0 | 1 | 100.00% | 1.25 | $925.00 |
| 11/23/2021 | Kops, Lindsay | Teleconference with L.Callas, K. Kramer, and M. Marmolejo regarding fee analysis. | 1.50 | $330.00 | $495.00 | 0 | 1 | 100.00% | 1.50 | $495.00 |
| 11/23/2021 | Kramer, Kelly B. | Review attorney fees calculations; teleconference with M. Marmolejo and expert witness regarding rates and nature of work performed. | 2.00 | $1,245.00 | $2,490.00 | 0 | 1 | 100.00% | 2.00 | $2,490.00 |
| 11/23/2021 | Marmolejo, Matthew H. | Telephone conference L. Callas and K. Kramer regarding expert analysis. | 1.00 | $1,095.00 | $1,095.00 | 0 | 1 | 100.00% | 1.00 | $1,095.00 |
| 11/24/2021 | Kops, Lindsay | Revise spreadsheet to only include Sigma-allocated time. | 2.50 | $330.00 | $825.00 | 0 | 1 | 100.00% | 2.50 | $825.00 |
| 11/29/2021 | Hendy, Mitchell | Review cases regarding fee motions. | 2.00 | $990.00 | $1,980.00 | 0 | 1 | 100.00% | 2.00 | $1,980.00 |
| 11/29/2021 | Kops, Lindsay | Revise chart of billing entries to remove administrative staff and timekeepers who billed fewer than five hours. | 0.75 | $330.00 | $247.50 | 0 | 1 | 100.00% | 0.75 | $247.50 |
| 11/29/2021 | Kramer, Kelly B. | Review and comment on methodology for fee petition. | 0.75 | $320.00 | $240.00 | 0 | 1 | 100.00% | 0.75 | $240.00 |
| 11/30/2021 | Hendy, Mitchell | Review case law regarding motion for judgment as matter of law and motion for attorneys fees; emails w/ K. Kramer regarding same; review [REDACTED]. | 3.00 | $990.00 | $2,970.00 | 0 | 1 | 100.00% | 3.00 | $2,970.00 |
| 11/30/2021 | Kramer, Kelly B. | Legal research regarding [REDACTED]; legal research regarding [REDACTED]; emails with M. Hendy and M. McConkey regarding [REDACTED]. | 4.50 | $1,245.00 | $5,602.50 | 0 | 1 | 100.00% | 4.50 | $5,602.50 |
| 12/1/2021 | Callahan, Sandor A. | Correspondence regarding motion for fees. | 0.25 | $740.00 | $185.00 | 0 | 1 | 100.00% | 0.25 | $185.00 |
| 12/1/2021 | Hendy, Mitchell | Review [REDACTED] and confer regarding potential effect on appeal. | 1.5 | $990.00 | $1,485.00 | 0 | 1 | 100.00% | 1.50 | $1,485.00 |
| 12/1/2021 | Kops, Lindsay | Transmit materials to expert. | 0.25 | $330.00 | $82.50 | 0 | 1 | 100.00% | 0.25 | $82.50 |
| 12/1/2021 | Kramer, Kelly B. | Complete analysis of [REDACTED]; emails with M. Hendy and M. McConkey regarding [REDACTED]; review key cases regarding [REDACTED]. | 2.00 | $1,245.00 | $2,490.00 | 0 | 1 | 100.00% | 2.00 | $2,490.00 |
| 12/2/2021 | Kops, Lindsay | Prepare materials for R. Sall's review. | 0.50 | $330.00 | $165.00 | 0 | 1 | 100.00% | 0.50 | $165.00 |
| 12/2/2021 | Kramer, Kelly B. | Teleconference with G. Sanders regarding [REDACTED]; legal research regarding [REDACTED]; legal research regarding [REDACTED]; legal research regarding [REDACTED]. | 3.50 | $1,245.00 | $4,357.50 | 0 | 1 | 100.00% | 3.50 | $4,357.50 |
| 12/2/2021 | Marmolejo, Matthew H. | Review materials regarding timekeeper record information and correspondence L. Kops regarding same. | 0.25 | $1,095.00 | $273.75 | 0 | 1 | 100.00% | 0.25 | 273.75 |
| 12/3/2021 | Hendy, Mitchell | Review cases regarding [REDACTED]; confer w/ K. Kramer regarding same in connection with potential appellate arguments. | 2 | $990.00 | $1,980.00 | 0 | 1 | 100.00% | 2.00 | 1980 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/3/2021 | Kramer, Kelly B. | Legal research regarding [REDACTED]; assess and develop [REDACTED]; emails with M. Hendy regarding possible issues on appeal; teleconference with N. Saharsky regarding pending appeal. | 5.25 | $1,245.00 | $6,536.25 | 0 | 1 | 100.00% | 5.25 | $6,536.25 |
| 12/6/2021 | Hendy, Mitchell | Confer w/ K. Kramer regarding [REDACTED]. | 0.75 | $990.00 | $742.50 | 0 | 1 | 100.00% | 0.75 | $742.50 |
| 12/6/2021 | Kramer, Kelly B. | Emails with M. Hendy regarding additional legal arguments in support of motion for entry of judgment; review [REDACTED.] | 2.25 | $1,245.00 | $2,801.25 | 0 | 1 | 100.00% | 2.25 | $2,801.25 |
| 12/8/2021 | Hendy, Mitchell | Attention to payment/accounting regarding Kelli Thompson's prior firm. | 0.5 | $990.00 | $495.00 | 0 | 1 | 100.00% | 0.50 | $495.00 |
| 12/9/2021 | Kramer, Kelly B. | Review Sigma submission to CIT regarding intent to appeal pending FCA judgment; draft [REDACTED]. | 1.25 | $1,245.00 | $1,556.25 | 0 | 1 | 100.00% | 1.25 | $1,556.25 |
| 12/9/2021 | Marmolejo, Matthew H. | Correspondence K. Kramer regarding lodestar calculation for fee motion. | 0.25 | $1,095.00 | $273.75 | 0 | 1 | 100.00% | 0.25 | $273.75 |
| 12/10/2021 | Hendy, Mitchell | Review order on JMOL; analyze same regarding fee motion. | 1 | $990.00 | $990.00 | 0 | 1 | 100.00% | 1.00 | $990.00 |
| 12/10/2021 | Kops, Lindsay | Review and revise spreadsheet of expenses. | 1.25 | $330.00 | $412.50 | 0 | 1 | 100.00% | 1.25 | $412.50 |
| 12/10/2021 | Kramer, Kelly B. | Review and circulate Court ruling on Sigma's post-trial motions. | 0.5 | $1,245.00 | $622.50 | 0 | 1 | 100.00% | 0.50 | $622.50 |
| 12/10/2021 | Marmolejo, Matthew H. | Review order on Sigma JNOV motion; correspondence team regarding status of fee motion. | 0.25 | $1,095.00 | $273.75 | 0 | 1 | 100.00% | 0.25 | $273.75 |
| 12/12/2021 | Callahan, Sandor A. | Revise declaration; confer with M. Hendy regarding same. | 0.75 | $740.00 | $555.00 | 0 | 1 | 100.00% | 0.75 | $555.00 |
| 12/13/2021 | Callahan, Sandor A. | Review and revise declaration; confer with team regarding matter status. | 2.25 | $740.00 | $1,665.00 | 0 | 1 | 100.00% | 2.25 | $1,665.00 |
| 12/13/2021 | Hendy, Mitchell | Internal conference regarding fee motion progress; continue drafting same; call w/ K. Kramer regarding appeal planning. | 2 | $990.00 | $1,980.00 | 0 | 1 | 100.00% | 2.00 | $1,980.00 |
| 12/13/2021 | Kops, Lindsay | Review and revise fees and expenses spreadsheet. | 2.25 | $330.00 | $742.50 | 0 | 1 | 100.00% | 2.25 | $742.50 |
| 12/13/2021 | Kramer, Kelly B. | Review denial of Sigma motions for judgment and/or new trial; videoconference with MB team regarding motion for attorneys' fees; teleconference with M. Hendy regarding court ruling and appellate implications. | 2 | $1,245.00 | $2,490.00 | 0 | 1 | 100.00% | 2.00 | $2,490.00 |
| 12/13/2021 | Marmolejo, Matthew H. | Telephone conference Island team regarding status of motion papers; review timekeeper summaries and correspondence K. Kramer and L. Kops regarding same; review cost back-up and correspondence K. Kramer regarding same. | 1.75 | $1,095.00 | $1,916.25 | 0 | 1 | 100.00% | 1.75 | $1,916.25 |
| 12/14/2021 | Callahan, Sandor A. | Draft and revise declaration; review case history in support of fee petition. | 2.25 | $740.00 | $1,665.00 | 0 | 1 | 100.00% | 2.25 | $1,665.00 |
| 12/14/2021 | Hendy, Mitchell | Review files regarding [REDACTED] in connection with fee motion. | 0.5 | $990.00 | $495.00 | 0 | 1 | 100.00% | 0.50 | $495.00 |
| 12/14/2021 | Kops, Lindsay | Conference with team regarding updating spreadsheet; review and revise fee and cost spreadsheet with post-trial hours and expenses. | 5.75 | $330.00 | $1,897.50 | 0 | 1 | 100.00% | 5.75 | $1,897.50 |
| 12/14/2021 | Kramer, Kelly B. | Teleconference with G. Sanders regarding [REDACTED]; review materials in support of fee petition; provide additional information to expert regarding fee petition, including legal citations. | 1.5 | $1,245.00 | $1,867.50 | 0 | 1 | 100.00% | 1.50 | $1,867.50 |
| 12/14/2021 | Marmolejo, Matthew H. | Review materials regarding fee petition back-up; telephone conference R. Sall and L. Callas regarding expert opinion; correspondence K. Kramer and M. Hendy regarding open questions; review research regarding [REDACTED]. | 1.75 | $1,095.00 | $1,916.25 | 0 | 1 | 100.00% | 1.75 | $1,916.25 |
| 12/15/2021 | Callahan, Sandor A. | Draft and revise declaration; review case filings in support of fee petition. | 3 | $740.00 | $2,220.00 | 0 | 1 | 100.00% | 3.00 | $2,220.00 |
| 12/15/2021 | Kops, Lindsay | Review and revise spreadsheet. | 2.5 | $330.00 | $825.00 | 0 | 1 | 100.00% | 2.50 | $825.00 |
| 12/15/2021 | Kramer, Kelly B. | Emails with M. Marmolejo and L. Kops regarding fee petition; collect and forward research in response to questions from expert regarding CIT litigation. | 0.75 | $1,245.00 | $933.75 | 0 | 1 | 100.00% | 0.75 | $933.75 |
| 12/15/2021 | Marmolejo, Matthew H. | Telephone conference S. Callahan and L. Callas regarding follow-up questions. | 0.25 | $1,095.00 | $273.75 | 0 | 1 | 100.00% | 0.25 | $273.75 |
| 12/16/2021 | Callahan, Sandor A. | Confer with L. Callas regarding fee petition; confer with K. Kramer, M. Marmolejo, M. Hendy, and L. Kops regarding same; revise declaration in support of fee petition. | 2 | $740.00 | $1,480.00 | 0 | 1 | 100.00% | 2.00 | $1,480.00 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/16/2021 | Hendy, Mitchell | Call regarding attorneys' fees motion planning/prep; review materials regarding same. | 1 | $990.00 | $990.00 | 0 | 1 | 100.00% | 1.00 | $990.00 |
| 12/16/2021 | Kops, Lindsay | Conference with S. Callahan, M. Marmolejo, M. Hendy, and K. Kramer regarding fee application; prepare materials for review by L. Callas. | 2.75 | $330.00 | $907.50 | 0 | 1 | 100.00% | 2.75 | $907.50 |
| 12/16/2021 | Kramer, Kelly B. | Videoconference with MB team regarding status of fee request and questions from expert. | 0.5 | $1,245.00 | $622.50 | 0 | 1 | 100.00% | 0.50 | $622.50 |
| 12/16/2021 | Marmolejo, Matthew H. | Attend team check in regarding status of fee motion and necessary backup. | 0.5 | $1,095.00 | $547.50 | 0 | 1 | 100.00% | 0.50 | $547.50 |
| 12/17/2021 | Kops, Lindsay | Revise spreadsheet of expenses. | 0.5 | $330.00 | $165.00 | 0 | 1 | 100.00% | 0.50 | $165.00 |
| 12/20/2021 | Kops, Lindsay | Conference with M. Marmolejo and G. Sanders regarding fee and expense motion; conference with L. Callas regarding same. | 1.25 | $330.00 | $412.50 | 0 | 1 | 100.00% | 1.25 | $412.50 |
| 12/20/2021 | Kramer, Kelly B. | Teleconferences with M. Marmolejo regarding Island fee motion and meet-and-confer with A. Lau. | 0.25 | $1,245.00 | $311.25 | 0 | 1 | 100.00% | 0.25 | $311.25 |
| 12/20/2021 | Marmolejo, Matthew H. | Telephone conference team regarding status of motion and related documents; telephone conference A. Lau regarding fee motion; telephone conferences K. Kramer regarding pre-filing conference with Sigma. | 1 | $1,095.00 | $1,095.00 | 0 | 1 | 100.00% | 1.00 | $1,095.00 |
| 12/21/2021 | Kramer, Kelly B. | Teleconference with G. Sanders regarding [REDACTED]. | 0.5 | $1,245.00 | $622.50 | 0 | 1 | 100.00% | 0.50 | $622.50 |
| 12/22/2021 | Kops, Lindsay | Phone call with L. Callas regarding fees and expenses. | 0.25 | $330.00 | $82.50 | 0 | 1 | 100.00% | 0.25 | $82.50 |
| 12/22/2021 | Kramer, Kelly B. | Teleconference with G. Sanders regarding [REDACTED]. | 0.5 | $1,245.00 | $622.50 | 0 | 1 | 100.00% | 0.50 | $622.50 |
| 12/23/2021 | Kramer, Kelly B. | Teleconference with G. Sanders regarding [REDACTED]. | 0.75 | $1,245.00 | $933.75 | 0 | 1 | 100.00% | 0.75 | $933.75 |
| 12/29/2021 | Hendy, Mitchell | Review case law regarding fee motion and sample motions regarding same. | 1.25 | $990.00 | $1,237.50 | 0 | 1 | 100.00% | 1.25 | $1,237.50 |
| 1/3/2022 | Kramer, Kelly B. | Sigma - Review and revise declaration in support of fee award; teleconference with M. Marmolejo regarding structure of fee petition papers and supporting declarations. | 4.5 | $1,245.00 | $5,602.50 | 0 | 1 | 100.00% | 4.50 | $5,602.50 |
| 1/3/2022 | Marmolejo, Matthew H. | Telephone conference K. Kramer regarding declaration in support of fee motion. | 0.5 | $1,095.00 | $547.50 | 0 | 1 | 100.00% | 0.50 | $547.50 |
| 1/4/2022 | Kops, Lindsay | Revise spreadsheet | 0.25 | $330.00 | $82.50 | 0 | 1 | 100.00% | 0.25 | $82.50 |
| 1/4/2022 | Kramer, Kelly B. | Continue drafting and revising declaration in support of motion for attorney's fees; review docket and pleadings to support description of litigation history; emails with M. Marmolejo regarding same. | 3.75 | $1,245.00 | $4,668.75 | 0 | 1 | 100.00% | 3.75 | $4,668.75 |
| 1/5/2022 | Kops, Lindsay | Revise fee and expense chart. | 0.5 | $330.00 | $165.00 | 0 | 1 | 100.00% | 0.50 | $165.00 |
| 1/5/2022 | Kramer, Kelly B. | Teleconference with G. Sanders regarding draft fee petition; review and revise fee petition; analyze recent FCA fee petitions. | 4.5 | $1,245.00 | $5,602.50 | 0 | 1 | 100.00% | 4.50 | $5,602.50 |
| 1/5/2022 | Marmolejo, Matthew H. | Review counsel declaration and correspondence K. Kramer regarding same. | 0.25 | $1,095.00 | $273.75 | 0 | 1 | 100.00% | 0.25 | $273.75 |
| 1/6/2022 | Keck, Sasha L. | Call with K. Kramer regarding fee petition. | 0.25 | $795.00 | $198.75 | 0 | 1 | 100.00% | 0.25 | $198.75 |
| 1/6/2022 | Kops, Lindsay | Prepare for and attend conference call with K. Kramer, M. Marmolejo, L. Callas, and R. Sall. | 1.25 | $330.00 | $412.50 | 0 | 1 | 100.00% | 1.25 | $412.50 |
| 1/6/2022 | Kramer, Kelly B. | Sigma - Review and revise declaration in support of fee petition; teleconference with M. Marmolejo to review declaration; videoconference with R. Sall regarding litigation and expert opinions; teleconference with S. Keck regarding research in support of fee motion; circulate current draft and prior research memorandum. | 5.5 | $1,245.00 | $6,847.50 | 0 | 1 | 100.00% | 5.50 | $6,847.50 |
| 1/6/2022 | Marmolejo, Matthew H. | Telephone conference K. Kramer regarding counsel declaration and review draft declaration; telephone conference R. Sall and L. Callas regarding expert declaration in support of fee motion. | 2 | $1,095.00 | $2,190.00 | 0 | 1 | 100.00% | 2.00 | $2,190.00 |
| 1/7/2022 | Hendy, Mitchell | Research regarding [REDACTED]; confer w/ K. Kramer regarding same. | 1.25 | $990.00 | $1,237.50 | 0 | 1 | 100.00% | 1.25 | $1,237.50 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/7/2022 | Kramer, Kelly B. | Emails with S. Keck regarding fee petition research questions; review notice of appeal and emails with M. Hendy and M. Marmolejo. | 1.25 | $1,245.00 | $1,556.25 | 0 | 1 | 100.00% | 1.25 | $1,556.25 |
| 1/7/2022 | Marmolejo, Matthew H. | Review records in support of fee petition; telephone conference K. Kramer regarding same; analysis of timing of fee motion and correspondence K. Kramer and M. Hendy regarding same; review Sigma appeal document. | 2.75 | $1,095.00 | $3,011.25 | 0 | 1 | 100.00% | 2.75 | $3,011.25 |
| 1/10/2022 | Hendy, Mitchell | Research regarding [REDACTED]; calls w/ K. Kramer regarding same; review draft declaration regarding attorneys fees; confer w/ K. Kramer regarding strategy regarding appeal; continue research and drafting regarding fee motion. | 3 | $990.00 | $2,970.00 | 0 | 1 | 100.00% | 3.00 | $2,970.00 |
| 1/10/2022 | Kramer, Kelly B. | Review Sigma notice of appeal; consider legal issues associated with [REDACTED]; teleconference and emails with M. Hendy regarding motion for attorneys' fees and supporting declaration. | 3.25 | $1,245.00 | $4,046.25 | 0 | 1 | 100.00% | 3.25 | $4,046.25 |
| 1/11/2022 | Kramer, Kelly B. | Review Ninth Circuit appellate materials and briefing schedule; emails with G. Sanders regarding [REDACTED] review [REDACTED]; review [REDACTED] and emails with M. Marmolejo and M. Hendy regarding fee petition. | 2.5 | $1,245.00 | $3,112.50 | 0 | 1 | 100.00% | 2.50 | $3,112.50 |
| 1/12/2022 | Hendy, Mitchell | Review [REDACTED]. | 0.5 | $990.00 | $495.00 | 0 | 1 | 100.00% | 0.50 | $495.00 |
| 1/12/2022 | Kramer, Kelly B. | Emails with M. Marmolejo and L. Kops regarding fee petition. | 0.25 | $1,245.00 | $311.25 | 0 | 1 | 100.00% | 0.25 | $311.25 |
| 1/13/2022 | Kramer, Kelly B. | Review Sigma mediation statement; emails with M. Hendy regarding same; review DOJ liquidation arguments in scope inquiry matter in light of Sigma's appellate contentions; emails with M. Marmolejo regarding fee petition. | 1.5 | $1,245.00 | $1,867.50 | 0 | 1 | 100.00% | 1.50 | $1,867.50 |
| 1/14/2022 | Kramer, Kelly B. | Prepare, review and revise memorandum addressing appellate arguments and response thereto. | 3.75 | $1,245.00 | $4,668.75 | 0 | 1 | 100.00% | 3.75 | $4,668.75 |
| 1/19/2022 | Kramer, Kelly B. | Emails with M. Marmolejo and M. Hendy regarding status of attorney fee petition; analyze reports regarding attorney and paralegal hours. | 0.5 | $1,245.00 | $622.50 | 0 | 1 | 100.00% | 0.50 | $622.50 |
| 1/19/2022 | Marmolejo, Matthew H. | Review billing records and correspondence K. Kramer regarding fee petition. | 0.25 | $1,095.00 | $273.75 | 0 | 1 | 100.00% | 0.25 | $273.75 |
| 1/20/2022 | Keck, Sasha L. | Research and analyze legal questions related to fee petition. | 1 | $795.00 | $795.00 | 0 | 1 | 100.00% | 1.00 | $795.00 |
| 1/20/2022 | Kramer, Kelly B. | Revise, and finalize analysis of Sigma's appellate arguments; circulate to insurance broker. | 3.25 | $1,245.00 | $4,046.25 | 0 | 1 | 100.00% | 3.25 | $4,046.25 |
| 1/21/2022 | Hendy, Mitchell | Call w/ K. Kramer regarding fee motion and request for judgment; research regarding same; revise request for judgment; continue work on fee motion. | 2 | $990.00 | $1,980.00 | 0 | 1 | 100.00% | 2.00 | $1,980.00 |
| 1/21/2022 | Kramer, Kelly B. | Teleconference with M. Hendy regarding entry of judgment; teleconference with M. Marmolejo regarding status of attorney-fee petition; review and annotate billing records in support of fee petition. | 4.25 | $1,245.00 | $5,291.25 | 0 | 1 | 100.00% | 4.25 | $5,291.25 |
| 1/21/2022 | Marmolejo, Matthew H. | Telephone conference K. Kramer and M. Hendy regarding fee motion status; review materials in support of fee motion; telephone conference K. Kramer regarding same. | 5.75 | $1,095.00 | $6,296.25 | 0 | 1 | 100.00% | 5.75 | $6,296.25 |
| 1/22/2022 | Marmolejo, Matthew H. | Correspondence K. Kramer regarding fee motion and related support. | 0.25 | $1,095.00 | $273.75 | 0 | 1 | 100.00% | 0.25 | $273.75 |
| 1/23/2022 | Kramer, Kelly B. | Review and annotate billing records in support of fee petition. | 0.25 | $1,245.00 | $311.25 | 0 | 1 | 100.00% | 0.25 | $311.25 |
| 1/24/2022 | Kops, Lindsay | Reorganize fee and expense data. | 1.5 | $330.00 | $495.00 | 0 | 1 | 100.00% | 1.50 | $495.00 |
| 1/24/2022 | Kramer, Kelly B. | Videoconference with M. Marmolejo and L. Kops regarding billing entries and next steps for finalizing attorney fee petition. | 1.25 | $1,245.00 | $1,556.25 | 0 | 1 | 100.00% | 1.25 | $1,556.25 |
| 1/24/2022 | Marmolejo, Matthew H. | Telephone conference K. Kramer and L. Kops regarding fee motion and materials to be filed in support; review materials in support of fee motion; correspondence L. Kops regarding same. | 2 | $1,095.00 | $2,190.00 | 0 | 1 | 100.00% | 2.00 | $2,190.00 |
| 1/25/2022 | Kops, Lindsay | Review and revise materials for submission with fee motion. | 1.75 | $330.00 | $577.50 | 0 | 1 | 100.00% | 1.75 | $577.50 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/25/2022 | Kramer, Kelly B. | Review billing records and identify charges billable to Sigma; review request to enter modified proposed judgment. | 0.5 | $1,245.00 | $622.50 | 0 | 1 | 100.00% | 0.50 | $622.50 |
| 1/26/2022 | Hendy, Mitchell | Revisions to proposed judgment; confer w/ K. Kramer regarding strategy. | 0.5 | $990.00 | $495.00 | 0 | 1 | 100.00% | 0.50 | $495.00 |
| 1/26/2022 | Kops, Lindsay | Edit fees spreadsheet to reflect billing judgment, revised allocations, and to identify potentially privileged material. | 4.5 | $330.00 | $1,485.00 | 0 | 1 | 100.00% | 4.50 | $1,485.00 |
| 1/26/2022 | Kramer, Kelly B. | Review and revise request for entry of judgment. | 1 | $1,245.00 | $1,245.00 | 0 | 1 | 100.00% | 1.00 | $1,245.00 |
| 1/27/2022 | Hendy, Mitchell | Revisions to request for judgment; legal research regarding [REDACTED]; confer w/ K. Kramer regarding same; review case law regarding [REDACTED]. | 2 | $990.00 | $1,980.00 | 0 | 1 | 100.00% | 2.00 | $1,980.00 |
| 1/27/2022 | Kops, Lindsay | Conference with L. Callas, R. Sall, K. Kramer, and M. Marmolejo regarding fee motion. | 2.25 | $330.00 | $742.50 | 0 | 1 | 100.00% | 2.25 | $742.50 |
| 1/27/2022 | Kramer, Kelly B. | Teams meeting with expert regarding fee petition; review and revise renewed request for entry of judgment; teleconferences and emails with M. Marmolejo and M. Hendy regarding request for entry of judgment. | 1.5 | $1,245.00 | $1,867.50 | 0 | 1 | 100.00% | 1.50 | $1,867.50 |
| 1/27/2022 | Marmolejo, Matthew H. | Review materials in support of fee petition; telephone conference R. Sall and L. Callas regarding expert declaration and fee petition materials; review material to be submitted in support of fee motion and correspondence M. Hendy regarding same; revise request for judgment; correspondence M. Hendy regarding general fee recovery | 2.25 | $1,095.00 | $2,463.75 | 0 | 1 | 100.00% | 2.25 | $2,463.75 |
| 1/28/2022 | Hendy, Mitchell | Analyze [REDACTED]; confer w/ K. Kramer regarding same; attention to proposed judgment. | 1.75 | $990.00 | $1,732.50 | 0 | 1 | 100.00% | 1.75 | $1,732.50 |
| 1/28/2022 | Kops, Lindsay | Update spreadsheet of fees with December 2021 fees and expenses. | 0.5 | $330.00 | $165.00 | 0 | 1 | 100.00% | 0.50 | $165.00 |
| 1/28/2022 | Kramer, Kelly B. | Analyze [REDACTED]; emails with M. Hendy regarding implications; teleconferences and emails with M. Marmolejo and M. Hendy regarding status of fee petition and renewed request for judgment. | 2.25 | $1,245.00 | $2,801.25 | 0 | 1 | 100.00% | 2.25 | $2,801.25 |
| 1/31/2022 | Kops, Lindsay | Revise format of materials to be submitted with motion for fees. | 3 | $330.00 | $990.00 | 0 | 1 | 100.00% | 3.00 | $990.00 |
| 2/1/2022 | Kramer, Kelly B. | Teleconference with M. Marmolejo regarding status and structure of fee petition. | 0.25 | $1,245.00 | $311.25 | 0 | 1 | 100.00% | 0.25 | $311.25 |
| 2/1/2022 | Kops, Lindsay | Conference with L. Callas, R. Sall, and M. Marmolejo regarding fee motion. | 0.75 | $330.00 | $247.50 | 0 | 1 | 100.00% | 0.75 | $247.50 |
| 2/1/2022 | Marmolejo, Matthew H. | Telephone conference R. Sall and K. Kramer re: expert analysis to be provided in support of fee motion; telephone conference K. Kramer re: same; correspondence M. Hendy re: authorities in support of attorney fee motion. | 1.5 | $1,095.00 | $1,642.50 | 0 | 1 | 100.00% | 1.50 | $1,642.50 |
| 2/2/2022 | Kramer, Kelly B. | Review notice of appearance in Ninth Circuit; review biography of new Sigma counsel. | 0.25 | $1,245.00 | $311.25 | 0 | 1 | 100.00% | 0.25 | $311.25 |
| 2/2/2022 | Kops, Lindsay | Review and reformat spreadsheet in support of fee motion. | 0.25 | $330.00 | $82.50 | 0 | 1 | 100.00% | 0.25 | $82.50 |
| 2/2/2022 | Hendy, Mitchell | Review appeal filings; prepare for mediation. | 0.5 | $990.00 | $495.00 | 0 | 1 | 100.00% | 0.50 | $495.00 |
| 2/3/2022 | Kops, Lindsay | Revise format of materials to be submitted with motion. | 1.75 | $330.00 | $577.50 | 0 | 1 | 100.00% | 1.75 | $577.50 |
| 2/3/2022 | Marmolejo, Matthew H. | Review and analyze records in support of fee motion; correspondence L. Kops re: same. | 0.25 | $1,095.00 | $273.75 | 0 | 1 | 100.00% | 0.25 | $273.75 |
| 2/3/2022 | Hendy, Mitchell | Call w/ K. Kramer re appeal and fee strategy. | 0.25 | $990.00 | $247.50 | 0 | 1 | 100.00% | 0.25 | $247.50 |
| 2/3/2022 | Kramer, Kelly B. | Teleconferences with M. Hendy and M. Marmolejo regarding fee petition; review Sigma appellate designations; emails with G. Sanders. | 0.75 | $1,245.00 | $933.75 | 0 | 1 | 100.00% | 0.75 | $933.75 |
| 2/4/2022 | Kops, Lindsay | Prepare materials for fee motion. | 1.75 | $330.00 | $577.50 | 0 | 1 | 100.00% | 1.75 | $577.50 |
| 2/4/2022 | Kramer, Kelly B. | Teleconference with G. Sanders and D. Barnett regarding preparation for mediation. | 0.5 | $1,245.00 | $622.50 | 0 | 1 | 100.00% | 0.50 | $622.50 |
| 2/6/2022 | Hendy, Mitchell | Review file in prep for mediation with court of appeals. | 0.5 | $990.00 | $495.00 | 0 | 1 | 100.00% | 0.50 | $495.00 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/7/2022 | Kramer, Kelly B. | Teleconference and emails with G. Sanders and M. Hendy regarding [REDACTED]; participate in mediation conference; review White & Case's withdrawal papers; inquiries regarding Sigma's appellate counsel. | 1.75 | $1,245.00 | $2,178.75 | 0 | 1 | 100.00% | 1.75 | $2,178.75 |
| 2/7/2022 | Kops, Lindsay | Update fee motion support with recent fees and expenses. | 0.25 | $330.00 | $82.50 | 0 | 1 | 100.00% | 0.25 | $82.50 |
| 2/7/2022 | Marmolejo, Matthew H. | Telephone conference K. Kramer re: mediation and fee petition; correspondence L. Kops re: billing record format. | 0.5 | $1,095.00 | $547.50 | 0 | 1 | 100.00% | 0.50 | $547.50 |
| 2/7/2022 | Hendy, Mitchell | Call w/ Ninth Circuit mediator; calls w/ K. Kramer re same and appeal strategy; emails with client re same; continue work on fee motion. | 2 | $990.00 | $1,980.00 | 0 | 1 | 100.00% | 2.00 | $1,980.00 |
| 2/8/2022 | Kops, Lindsay | Update fee motion support materials with recently-billed time. | 0.5 | $330.00 | $165.00 | 0 | 1 | 100.00% | 0.50 | $165.00 |
| 2/8/2022 | Marmolejo, Matthew H. | Review final judgment and telephone conference K. Kramer and M. Hendy re: implications on filing deadline. | 0.5 | $1,095.00 | $547.50 | 0 | 1 | 100.00% | 0.50 | $547.50 |
| 2/8/2022 | Hendy, Mitchell | Call w/ K. Kramer re fees, judgment, and appeal bond issues; review court's judgment and confer re follow on tasks; continue work on fee motion preparation. | 1.75 | $990.00 | $1,732.50 | 0 | 1 | 100.00% | 1.75 | $1,732.50 |
| 2/8/2022 | Kramer, Kelly B. | Review order denying final judgment as moot; teleconference with M. Hendy regarding same; review subsequent order entering final judgment and directing filing of attorney fee petition within 28 days; teleconference with M. Marmolejo and M. Hendy regarding attorney fee petition. | 1 | $1,245.00 | $1,245.00 | 0 | 1 | 100.00% | 1.00 | $1,245.00 |
| 2/9/2022 | Kramer, Kelly B. | Teleconference with G. Sanders regarding [REDACTED]; emails and teleconference with DOJ regarding status of appeal, settlement prospects, and Sigma's intent to litigate size of bond; teleconference and emails with M. Hendy regarding bond issue; forward cases regarding same. | 2.25 | $1,245.00 | $2,801.25 | 0 | 1 | 100.00% | 2.25 | $2,801.25 |
| 2/10/2022 | Marmolejo, Matthew H. | Communication L. Callas re: follow-up issues; correspondence K. Kramer re: same. | 0.25 | $1,095.00 | $273.75 | 0 | 1 | 100.00% | 0.25 | $273.75 |
| 2/10/2022 | Kramer, Kelly B. | Emails with A. Lau regarding meet and confer; review cases and treatise regarding [REDACTED]. | 0.75 | $1,245.00 | $933.75 | 0 | 1 | 100.00% | 0.75 | $933.75 |
| 2/11/2022 | Kramer, Kelly B. | Research regarding appeal bond requirements; emails with M. Hendy regarding same; develop strategy for meet-and-confer with A. Lau regarding appellate bond; emails with M. Marmolejo and M. McConkey regarding fee petition. | 1 | $1,245.00 | $1,245.00 | 0 | 1 | 100.00% | 1.00 | $1,245.00 |
| 2/14/2022 | Kramer, Kelly B. | Meet and confer with A. Lau and S. Lane regarding amount of appellate bond; emails with MB team regarding same; teleconference with expert witness regarding open questions; circulate selected DOC and CIT pleadings to expert. | 1.75 | $1,245.00 | $2,178.75 | 0 | 1 | 100.00% | 1.75 | $2,178.75 |
| 2/15/2022 | Kramer, Kelly B. | Review accounting; emails with M. Marmolejo and L. Kops regarding finalizing accounting. | 0.5 | $1,245.00 | $622.50 | 0 | 1 | 100.00% | 0.50 | $622.50 |
| 2/15/2022 | Kops, Lindsay | Edit format of supporting spreadsheet for fee motion. | 0.25 | $330.00 | $82.50 | 0 | 1 | 100.00% | 0.25 | $82.50 |
| 2/15/2022 | Marmolejo, Matthew H. | Analysis of materials to be filed in support of fee application and correspondence K. Kramer and L. Kops re: same. | 0.5 | $1,095.00 | $547.50 | 0 | 1 | 100.00% | 0.50 | $547.50 |
| 2/16/2022 | Kramer, Kelly B. | Emails with M. Hendy regarding possible stipulation to bond amount; emails with M. Marmolejo and L. Kops regarding accounting. | 0.25 | $1,245.00 | $311.25 | 0 | 1 | 100.00% | 0.25 | $311.25 |
| 2/16/2022 | Kops, Lindsay | Transmit materials to L. Callas for review. | 0.25 | $330.00 | $82.50 | 0 | 1 | 100.00% | 0.25 | $82.50 |
| 2/16/2022 | Hendy, Mitchell | Prepare draft stipulation re appeal bond; confer w/ K. Kramer re same. | 0.5 | $990.00 | $495.00 | 0 | 1 | 100.00% | 0.50 | $495.00 |
| 2/17/2022 | Kramer, Kelly B. | Teleconference with DOJ regarding bond amount and settlement overture; teleconference with M. Hendy regarding bonding requirements; review draft stipulation to approve bond. | 0.75 | $1,245.00 | $933.75 | 0 | 1 | 100.00% | 0.75 | $933.75 |
| 2/17/2022 | Hendy, Mitchell | Call re fee motion preparation and appeal bond issues; research re same; continue work on fee motion. | 1.75 | $990.00 | $1,732.50 | 0 | 1 | 100.00% | 1.75 | $1,732.50 |

| Date | Timekeeper | Narrative | Hours | 2022 Rate (or earlier if timekeeper left firm before 2022) | Value at Current Rates | Common Time Allocation | Sigma Allocation | Sigma's Overall Allocation (Sigma Portion of Common + Sigma Allocation) | Hours Allocated to Sigma | Value Allocated to Sigma |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/17/2022 | Marmolejo, Matthew H. | Telephone conference L. Callas re: expert declaration and supporting materials. | 0.25 | $1,095.00 | $273.75 | 0 | 1 | 100.00% | 0.25 | $273.75 |
| 2/18/2022 | Kramer, Kelly B. | Teleconference with G. Sanders regarding [REDACTED]; teleconference with M. Hendy regarding appellate bond and response to Sigma proposal; emails with Sigma regarding follow up to M&C. | 1 | $1,245.00 | $1,245.00 | 0 | 1 | 100.00% | 1.00 | $1,245.00 |
| 2/18/2022 | Hendy, Mitchell | Call w/ N. Soltman re appeal bond issues; confer w/ K. Kramer re same; email opposing counsel re same. | 1.5 | $990.00 | $1,485.00 | 0 | 1 | 100.00% | 1.50 | $1,485.00 |
| 2/19/2022 | Hendy, Mitchell | Continue preparing fee motion; legal research re use of current fees. | 3.5 | $990.00 | $3,465.00 | 0 | 1 | 100.00% | 3.50 | $3,465.00 |
| 2/22/2022 | Hendy, Mitchell | Call w/ A. Lau re appeal bond; follow up re same; continue drafting fee motion; legal research re same; confer w/ team re same. | 4.5 | $990.00 | $4,455.00 | 0 | 1 | 100.00% | 4.50 | $4,455.00 |
| 2/23/2022 | Kramer, Kelly B. | Emails with M. Marmolejo, M. Hendy and L. Kops regarding status of fee petition, expert report, and attorney declaration. | 0.25 | $1,245.00 | $311.25 | 0 | 1 | 100.00% | 0.25 | $311.25 |
| 2/23/2022 | Kops, Lindsay | Review and revise exhibits to fee motion. | 1.5 | $330.00 | $495.00 | 0 | 1 | 100.00% | 1.50 | $495.00 |
| 2/23/2022 | Hendy, Mitchell | Call w/ M. Marmolejo and L. Kops re fee motion preparation and logistics; legal research re fee motion; continue drafting same; review Kramer declaration re same. | 4.75 | $990.00 | $4,702.50 | 0 | 1 | 100.00% | 4.75 | $4,702.50 |
| 2/23/2022 | Marmolejo, Matthew H. | Correspondence and telephone conference M. Hendy and L. Kops re: fee motion status and open issues. | 0.75 | $1,095.00 | $821.25 | 0 | 1 | 100.00% | 0.75 | $821.25 |
| 2/24/2022 | Keck, Sasha L. | Research and analyze legal questions related to petition for costs. | 1 | $795.00 | $795.00 | 0 | 1 | 100.00% | 1.00 | $795.00 |
| 2/24/2022 | Kramer, Kelly B. | Prepare for and extended call with MB team regarding finalizing fee petition and supporting materials; review Sigma request to consent to $30mm bond; teleconference with M. Hendy regarding response to Sigma request. | 1.25 | $1,245.00 | $1,556.25 | 0 | 1 | 100.00% | 1.25 | $1,556.25 |
| 2/24/2022 | Kops, Lindsay | Conferences with team and expert regarding fee motion; revise exhibits to fee motion. | 2.5 | $330.00 | $825.00 | 0 | 1 | 100.00% | 2.50 | $825.00 |
| 2/24/2022 | Hendy, Mitchell | Call w/ M. Marmolejo and L. Kops re fee motion preparation and logistics; call w/ K. Kramer re same; emails w/ opposing counsel re appeal bond; review invoices for fee motion; continue drafting/revising fee motion. | 4.25 | $990.00 | $4,207.50 | 0 | 1 | 100.00% | 4.25 | $4,207.50 |
| 2/24/2022 | Marmolejo, Matthew H. | Telephone conference L. Callas and L. Kops re: follow-up issues; telephone conference K. Kramer and M. Hendy re: fee motion status; review materials re: bill of costs and correspondence L. Kops re: same; revise Kramer declaration. | 2.75 | $1,095.00 | $3,011.25 | 0 | 1 | 100.00% | 2.75 | $3,011.25 |
| 2/25/2022 | Kops, Lindsay | Conference with L. Callas re fee motion; revise formatting of exhibits. | 4.75 | $330.00 | $1,567.50 | 0 | 1 | 100.00% | 4.75 | $1,567.50 |
| 2/25/2022 | Hendy, Mitchell | Revisions to fee motion; review Kramer declaration; review bill of costs. | 1 | $990.00 | $990.00 | 0 | 1 | 100.00% | 1.00 | $990.00 |
| 2/25/2022 | Kramer, Kelly B. | Emails with M. Hendy regarding response to Sigma. | 0.25 | $1,245.00 | $311.25 | 0 | 1 | 100.00% | 0.25 | $311.25 |
| 2/27/2022 | Hendy, Mitchell | Review updated Kramer Declaration re fee motion; revisions to same; revisions to fee motion. | 1 | $990.00 | $990.00 | 0 | 1 | 100.00% | 1.00 | $990.00 |
| 2/27/2022 | Marmolejo, Matthew H. | Revise Kramer declaration. | 1.5 | $1,095.00 | $1,642.50 | 0 | 1 | 100.00% | 1.50 | $1,642.50 |
| 2/28/2022 | Kops, Lindsay | Research for bill of costs. | 3 | $990.00 | $2,970.00 | 0 | 1 | 100.00% | 3.00 | $2,970.00 |
| 2/28/2022 | Hendy, Mitchell | Finish draft of fee/cost/expense motion; legal research re same; confer re expert on same; review fee motion backup. | 6.5 | $990.00 | $6,435.00 | 0 | 1 | 100.00% | 6.50 | $6,435.00 |
| 2/28/2022 | Marmolejo, Matthew H. | Review revised Kramer declaration; correspondence M. Hendy and L. Kops re: same. | 0.5 | $1,095.00 | $547.50 | 0 | 1 | 100.00% | 0.50 | $547.50 |
| | | | | | | | | | 2809.77 | $2,584,789.71 |